**Fill in this information to identify the case:**

Debtor Name MRUCKER INDUSTRIES, INC.

United States Bankruptcy Court for the: Western District of Texas

Case number: 23-10458

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: August 2023

Line of business: Residential Remodeling

Date report filed: 09/21/2023
MM / DD / YYYY

NAISC code: 236118

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Maxwell Rucker

Original signature of responsible party

Printed name of responsible party: Maxwell Rucker

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  MRUCKER INDUSTRIES, INC.                    Case number  23-10458

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?                    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $ 198,496.87

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                    $ 553,614.30

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.                    – $ 611,560.08

Report the total from *Exhibit D* here.

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.                    + $ -57,945.78

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                    = $ 140,551.09

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $ 40,158.32

*(Exhibit E)*

Debtor Name  MRUCKER INDUSTRIES, INC.                    Case number 23-10458

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                            $  131,811.26

     *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                        30

27.  What is the number of employees as of the date of this monthly report?           35

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?     $  1,500.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $  1,500.00

30.  How much have you paid this month in other professional fees?     $  1,574.00

31.  How much have you paid in total other professional fees since filing the case?     $  1,574.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 609,430.66 | − | $ 553,614.30 | = | $ 55,816.36 |
| 33.  **Cash disbursements** | $ 468,592.76 | − | $ 611,560.08 | = | $ -142,967.32 |
| 34.  **Net cash flow** | $ 140,837.90 | − | $ -57,945.78 | = | $ 82,892.12 |

35.  Total projected cash receipts for the next month:                        $  666,897.37

36.  Total projected cash disbursements for the next month:                 − $  696,195.90

37.  Total projected net cash flow for the next month:                      = $  -29,298.53

Debtor Name  MRUCKER INDUSTRIES, INC.                          Case number  23-10458

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

EXHIBIT A

Section 1. Questionnaire (Questions 1-9)

5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts?

No. We have direct ACH setup with existing Customers.

## Section 1. Questionnaire (Questions 10-18)

10. Do you have any bank accounts open other than the DIP accounts?

   Yes. We have our previously used business accounts.

EXHIBIT C

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| **\*0225 - BDR** | | | | | | | |
| Beginning Balance | | | | | | | |
| 08/02/2023 | Deposit | | Home Depot | THE HOME DEPOT XXXX HUTTO TX 08/02 | \*0225 - BDR | Cost of goods sold:BDR:Equipment Rentals | 24.25 |
| 08/11/2023 | Deposit | | Williamson County Landfill | WILLIAMSON CNTY LANDFIL HUTTO TX 08/11 | \*0225 - BDR | Cost of goods sold:BDR:Dumpster | 29.38 |
| **Total for \*0225 - BDR** | | | | | | | **$53.63** |
| **\*0233 - MEP** | | | | | | | |
| Beginning Balance | | | | | | | |
| 08/02/2023 | Deposit | | PreFix Inc.::Daniel Kelleher | | \*0233 - MEP | -Split- | 297.00 |
| 08/02/2023 | Deposit | | PreFix Inc.::Jenny Wells | | \*0233 - MEP | -Split- | 247.50 |
| 08/02/2023 | Deposit | | PreFix Inc.::Matt Cohen | | \*0233 - MEP | -Split- | 247.50 |
| 08/02/2023 | Deposit | | PreFix Inc.::Christopher Scherr | | \*0233 - MEP | -Split- | 321.75 |
| 08/02/2023 | Deposit | | PreFix Inc.::Blair Hodgkins | | \*0233 - MEP | -Split- | 148.50 |
| **Total for \*0233 - MEP** | | | | | | | **$1,262.25** |
| **\*0258 - DMW** | | | | | | | |
| Beginning Balance | | | | | | | |
| **Total for \*0258 - DMW** | | | | | | | |
| **\*0266 - ESW** | | | | | | | |
| Beginning Balance | | | | | | | |
| **Total for \*0266 - ESW** | | | | | | | |
| **\*4911 - BT** | | | | | | | |
| Beginning Balance | | | | | | | |
| 08/09/2023 | Deposit | | Floor and Decor | | \*4911 - BT | Cost of goods sold:BDR:Job Materials:Flooring | 125.38 |
| 08/17/2023 | Deposit | | The Tile Shop | | \*4911 - BT | Cost of goods sold:BDR:Job Materials:Tile | 753.24 |
| 08/18/2023 | Deposit | | The Home Depot | | \*4911 - BT | Cost of goods sold:BDR:Job Supplies | 49.60 |
| 08/24/2023 | Deposit | | Prosource | | \*4911 - BT | Cost of goods sold:BDR:Job Supplies | 677.15 |
| 08/24/2023 | Deposit | | Williamson County Landfill | | \*4911 - BT | Cost of goods sold:BDR:Dumpster | 87.22 |
| 08/31/2023 | Deposit | | | | \*4911 - BT | -Split- | 713.22 |
| **Total for \*4911 - BT** | | | | | | | **$2,405.81** |
| **\*8730 - Receivables** | | | | | | | |
| Beginning Balance | | | | | | | |
| 08/01/2023 | Deposit | | Walter  Green:W Green (316 Tradinghouse Creek St, Georgetown) | | \*8730 - Receivables | Payments to deposit | 4,125.36 |
| 08/01/2023 | Deposit | 16 | Service Nation, Inc. | REMOTE ONLINE DEPOSIT # 16 | \*8730 - Receivables | Cost of goods sold:BDR:Job Supplies | 352.02 |
| 08/01/2023 | Deposit | | Larry Jolly | | \*8730 - Receivables | Payments to deposit | 220.80 |
| 08/02/2023 | Deposit | | Dave Wilson (Fire Chief/CFO):Dave Wilson (1295 S Capital of TX HWY, Austin) | | \*8730 - Receivables | Payments to deposit | 12,435.28 |
| 08/02/2023 | Deposit | | Paul Machicek:Machicek (4403 Poteau Cir, Austin) | | \*8730 - Receivables | Payments to deposit | 7,515.15 |
| 08/02/2023 | Deposit | | Dave Wilson (Fire Chief/CFO):Dave Wilson (1295 S Capital of TX HWY, Austin) | | \*8730 - Receivables | Payments to deposit | 13,203.00 |
| 08/03/2023 | Deposit | | Krista and Troy Vera:Vera - Hauser Dr. Leander | | \*8730 - Receivables | Payments to deposit | 4,723.05 |
| 08/07/2023 | Deposit | | Bethany Ross:Ross (2704 Greenlawn Pkwy, Austin) | | \*8730 - Receivables | Payments to deposit | 41,801.00 |
| 08/08/2023 | Deposit | | Michelle Johnson:1109 Lynsenko Dr | | \*8730 - Receivables | Payments to deposit | 848.00 |
| 08/08/2023 | Deposit | | PreFix Inc.::Suzanne Mitchell | | \*8730 - Receivables | Payments to deposit | 440.00 |
| 08/08/2023 | Deposit | | Raquel Burroughs:Burroughs PSA | | \*8730 - Receivables | Payments to deposit | 5,027.00 |
| 08/08/2023 | Deposit | | PreFix Inc.::Jason Blaines | | \*8730 - Receivables | Payments to deposit | 150.00 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|-----------------|---------|-------|--------|
| 08/09/2023 | Deposit | | Ed Plummer & Susan Schnabel:Plummer/Schnabel PSA | | *8730 - Receivables | -Split- | 4,985.00 |
| 08/10/2023 | Deposit | | Anna Tiller | | *8730 - Receivables | Payments to deposit | 4,105.47 |
| 08/10/2023 | Deposit | | Alice Eichner:1500 Marshall | | *8730 - Receivables | Payments to deposit | 4,246.40 |
| 08/15/2023 | Deposit | | Philip & Casey Harrison - Bathroom Remodel:P&C Harrison (4237 Fairmeadow Dr, Round Rock) | | *8730 - Receivables | Payments to deposit | 4,698.00 |
| 08/15/2023 | Deposit | | | | *8730 - Receivables | -Split- | 16,642.19 |
| 08/16/2023 | Deposit | | Maria  Benigno | | *8730 - Receivables | Payments to deposit | 500.00 |
| 08/16/2023 | Deposit | | Jeff Socha:Socha (1101 Quaker Ridge Dr, Austin) | | *8730 - Receivables | Payments to deposit | 45,035.75 |
| 08/17/2023 | Deposit | | Longhorn Construction:10122 Aspen | | *8730 - Receivables | Payments to deposit | 500.00 |
| 08/17/2023 | Deposit | | Rick Outland:Outland- 106 Paul Azinger | | *8730 - Receivables | Payments to deposit | 2,036.69 |
| 08/18/2023 | Deposit | | Anna Tiller | | *8730 - Receivables | Payments to deposit | 4,105.00 |
| 08/18/2023 | Deposit | | Dave Wilson (Fire Chief/CFO):Dave Wilson (1295 S Caplet of TX HWY, Austin) | | *8730 - Receivables | Payments to deposit | 650.00 |
| 08/21/2023 | Deposit | | John Boulton:Boulton (12107 Tweed Court, Austin) | | *8730 - Receivables | Payments to deposit | 9,167.00 |
| 08/21/2023 | Payment | | PreFix Inc.:Marc Tucci | | *8730 - Receivables | Accounts Receivable (A/R) | 692.75 |
| 08/21/2023 | Payment | | PreFix Inc.:Kathrine Mace | | *8730 - Receivables | Accounts Receivable (A/R) | 500.00 |
| 08/21/2023 | Payment | | Shay Millheiser | | *8730 - Receivables | Accounts Receivable (A/R) | 464.66 |
| 08/21/2023 | Payment | | PreFix Inc.:Siddharth Krishna Kumar | | *8730 - Receivables | Accounts Receivable (A/R) | 185.00 |
| 08/21/2023 | Payment | | PreFix Inc.:Sean Ahmadi | | *8730 - Receivables | Accounts Receivable (A/R) | 150.00 |
| 08/21/2023 | Deposit | | Kaitlyn Ovenstone:1020 Estes Park (Ovenstone Res) | | *8730 - Receivables | Payments to deposit | 2,625.00 |
| 08/22/2023 | Deposit | | Tracey Manuel:Manuel (4801 Parkview Place, Austin) | | *8730 - Receivables | Payments to deposit | 9,513.87 |
| 08/22/2023 | Deposit | | Maria  Benigno | | *8730 - Receivables | Payments to deposit | 15,246.05 |
| 08/23/2023 | Deposit | | Shane  Blackshear:Blackshear (175 Wayside Ct. Elgin) | | *8730 - Receivables | Payments to deposit | 495.00 |
| 08/23/2023 | Deposit | | DBM Homes:508 Dream Catcher | | *8730 - Receivables | Payments to deposit | 3,117.00 |
| 08/23/2023 | Deposit | | Shane  Blackshear:Blackshear (175 Wayside Ct. Elgin) | | *8730 - Receivables | Payments to deposit | 5,092.21 |
| 08/23/2023 | Deposit | | Tiffany and Brandon Greene:Greene (1344 Lost Creek Blvd, Austin) | | *8730 - Receivables | Payments to deposit | 17,938.22 |
| 08/23/2023 | Deposit | 16 | Jonathan Zavala | REMOTE ONLINE DEPOSIT # 16 | *8730 - Receivables | Income:ESW:Misc Income | 150.00 |
| 08/25/2023 | Deposit | | John Boulton:Boulton (12107 Tweed Court, Austin) | | *8730 - Receivables | Payments to deposit | 24,444.00 |
| 08/25/2023 | Deposit | | Paul Noll:4231 Arques Ave | | *8730 - Receivables | Payments to deposit | 1,420.00 |
| 08/28/2023 | Deposit | | Paul Machicek:Machicek (4403 Poteau Cir, Austin) | | *8730 - Receivables | -Split- | 10,005.00 |
| 08/28/2023 | Deposit | | Michelle Johnson | | *8730 - Receivables | Payments to deposit | 100.00 |
| 08/28/2023 | Deposit | | Michelle Johnson:2222 Shark Loop (Brownlow Res) | | *8730 - Receivables | Payments to deposit | 3,264.60 |
| 08/28/2023 | Deposit | | IntegriBuild LLC | | *8730 - Receivables | -Split- | 41,900.00 |
| 08/31/2023 | Deposit | | John Boulton:Boulton (12107 Tweed Court, Austin) | | *8730 - Receivables | Payments to deposit | 12,200.00 |
| 08/31/2023 | Deposit | | Anna Tiller | | *8730 - Receivables | Payments to deposit | 671.95 |
| 08/31/2023 | Deposit | | Krista and Troy Vera:Vera - Hauser Dr. Leander | | *8730 - Receivables | Payments to deposit | 4,913.43 |
| 08/31/2023 | Deposit | 16 | Jonathan Zavala | REMOTE ONLINE DEPOSIT # | *8730 - | Income:ESW:Misc Income | 200.00 |

### MRucker Industries, Inc

### Transaction Report

#### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|-----------------|-----|------|------------------|---------|-------|--------|
| | | | | 16 | Receivables | | |
| 08/31/2023 | Deposit | | CMS Building Solutions:22048 - 171 Park Central (Youngblood Auto) | | *8730 - Receivables | Payments to deposit | 982.10 |
| 08/31/2023 | Deposit | | Tiffany and Brandon Greene:Greene (1344 Lost Creek Blvd, Austin) | | *8730 - Receivables | Payments to deposit | 35,876.44 |
| **Total for *8730 - Receivables** | | | | | | | **$379,659.44** |
| *8771 - Payables | | | | | | | |
| 08/23/2023 | Deposit | | Bill.com | ond MEP TRN: XXXXXX3682TC | *8771 - Payables | Cost of goods sold:BDR:Subcontractors | 0.01 |
| **Total for *8771 - Payables** | | | | | | | **$0.01** |
| 1389 - MRI Beginning Balance | | | | | | | |
| 08/01/2023 | Deposit | | Vinson Radke Homes | | 1389 - MRI | -Split- | 963.00 |
| 08/02/2023 | Deposit | | | | 1389 - MRI | -Split- | 12,273.82 |
| 08/03/2023 | Deposit | | | | 1389 - MRI | -Split- | 15,946.50 |
| 08/08/2023 | Deposit | | Dustin and Jenna  Johnson:Dustin Johnson (2905 Kodiak Cv. Cedar Park) | | 1389 - MRI | -Split- | 75,522.37 |
| 08/08/2023 | Deposit | | Roby Fitzhenry:363 Caliche (Fitzhenry) | | 1389 - MRI | -Split- | 3,105.68 |
| 08/15/2023 | Deposit | | Jill Atkinson:105 Shannon Lane | | 1389 - MRI | -Split- | 2,423.00 |
| 08/17/2023 | Deposit | | Build.com | BUILD.COM XXX-XXX-XXXX CA 08/18 | 1389 - MRI | Cost of goods sold:BDR:Job Supplies | 1,512.35 |
| 08/17/2023 | Deposit | | Proserve:17300 Valentine Drive | | 1389 - MRI | Payments to deposit | 2,500.00 |
| 08/20/2023 | Deposit | | | | 1389 - MRI | -Split- | 44,693.04 |
| 08/23/2023 | Deposit | | Kitchen Central:8916 Chalk Knoll Dr (Betsy Riley) | | 1389 - MRI | -Split- | 5,081.40 |
| 08/24/2023 | Payment | | Proserve:6705 Havenbrook (Master) | | 1389 - MRI | Accounts Receivable (A/R) | 898.80 |
| 08/28/2023 | Deposit | | Katie Naranjo:Naranjo Drafting PSA | | 1389 - MRI | -Split- | 5,323.20 |
| **Total for 1389 - MRI** | | | | | | | **$170,233.16** |
| **TOTAL** | | | | | | | **$553,614.30** |



# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| **\*0225 - BDR** | | | | | | | |
| Beginning Balance | | | | | | | |
| 08/01/2023 | Expense | | Home Depot | THE HOME DEPOT XXXX SUNSET VALLEY TX 08/01 | \*0225 - BDR | Cost of goods sold:BDR:Job Supplies | -70.23 |
| 08/01/2023 | Expense | | Yelp Inc. | YELPINC*XXX XXX XXXX XXX-XXX-XXXX CA 08/01 | \*0225 - BDR | Expenses:BDR:Advertising & Marketing | -660.00 |
| 08/01/2023 | Expense | | | BBB SERVING THE HEART XXX-XXX-XXXX TX 08/01 | \*0225 - BDR | Expenses:BDR:Advertising & Marketing | -59.00 |
| 08/01/2023 | Bill Payment (Check) | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -229.21 |
| 08/01/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/01 | \*0225 - BDR | Expenses:BDR:Advertising & Marketing | -435.86 |
| 08/01/2023 | Bill Payment (Check) | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -64.17 |
| 08/01/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX GEORGETOWN TX 08/01 | \*0225 - BDR | Cost of goods sold:BDR:Job Materials:Electrical | -111.42 |
| 08/02/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX ADOBE.LY/ENUS CA 08/03 | \*0225 - BDR | Expenses:BDR:Office Supplies | -21.64 |
| 08/02/2023 | Bill Payment (Check) | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -90.06 |
| 08/02/2023 | Expense | | Expression Home Gallery | | \*0225 - BDR | Cost of goods sold:BDR:Job Materials:Design Purchases | -6,000.00 |
| 08/02/2023 | Expense | | Home Depot | THE HOME DEPOT XXXX HUTTO TX 08/02 | \*0225 - BDR | Cost of goods sold:BDR:Small Tools | -62.12 |
| 08/02/2023 | Expense | | ULINE | ULINE *SHIP SUPPLIES 800-295-55 10 WI      03/28 | \*0225 - BDR | Expenses:BDR:Office Supplies | -447.56 |
| 08/02/2023 | Expense | | Home Depot | THE HOME DEPOT XXXX HUTTO TX 08/02 | \*0225 - BDR | Cost of goods sold:BDR:Small Tools | -16.37 |
| 08/02/2023 | Expense | | Ready Refresh | READYREFRESH/WATERSER XXX-XXX-XXXX CA 08/03 | \*0225 - BDR | Expenses:BDR:Office Supplies | -161.40 |
| 08/02/2023 | Expense | | Google GSuite | GOOGLE*ADSXXXXXXXXX CC GOOGLE.COM CA 08/02 | \*0225 - BDR | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/02/2023 | Bill Payment (Check) | | Lowe's | | \*0225 - BDR | Accounts Payable (A/P) | -48.28 |
| 08/02/2023 | Bill Payment (Check) | | City of Austin | | \*0225 - BDR | Accounts Payable (A/P) | -62.71 |
| 08/02/2023 | Bill Payment (Check) | | City of Austin | | \*0225 - BDR | Accounts Payable (A/P) | -2.00 |
| 08/02/2023 | Bill Payment (Check) | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -60.57 |
| 08/02/2023 | Bill Payment (Check) | | Honey Bucket | | \*0225 - BDR | Accounts Payable (A/P) | -158.59 |
| 08/02/2023 | Bill Payment (Check) | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -12.97 |
| 08/02/2023 | Expense | | Lowe's | LOWES #XXXXX* HUTTO TX 08/02 | \*0225 - BDR | Cost of goods sold:BDR:Job Supplies | -91.99 |
| 08/03/2023 | Expense | | AGM Austin Tools | AGM AUSTIN TOOLS INC AUSTIN TX 08/03 | \*0225 - BDR | Cost of goods sold:BDR:Equipment Rentals | -18.40 |
| 08/03/2023 | Expense | | State Auto | ORIG CO NAME:State Auto - Inb ORIG ID:XXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:VENDOR PMTSEC:PPD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:#XXXXX7338 IND NAME: State Automobile Ins EFT Payments TRN: XXXXXX1739TC | \*0225 - BDR | Expenses:BDR:Insurance:Auto | -4,282.19 |
| 08/03/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX XXX-XXX-XXXX CA 08/04 | \*0225 - BDR | Expenses:BDR:Office Supplies | -25.97 |
| 08/03/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/03 | \*0225 - BDR | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/03/2023 | Expense | | Houzz | HOUZZ ADVERTISING XXX-XXX-XXXX CA 08/03 | \*0225 - BDR | Expenses:BDR:Advertising & Marketing | -546.45 |
| 08/03/2023 | Bill Payment (Check) | | City of Austin | | \*0225 - BDR | Accounts Payable (A/P) | -69.30 |
| 08/03/2023 | Bill Payment (Check) | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -60.58 |
| 08/03/2023 | Bill Payment (Check) | | City of Austin | | \*0225 - BDR | Accounts Payable (A/P) | -2.00 |
| 08/03/2023 | Bill Payment (Check) | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -62.29 |
| 08/03/2023 | Bill Payment (Check) | | Lowe's | | \*0225 - BDR | Accounts Payable (A/P) | -103.31 |
| 08/03/2023 | Bill Payment | | Home Depot | | \*0225 - BDR | Accounts Payable (A/P) | -147.19 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| 08/03/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -280.88 |
| 08/04/2023 | Expense | | Target | TARGET XXXXXXXX AUSTIN TX 08/04 | BDR *0225 - | Expenses:BDR:Office Supplies | -17.31 |
| 08/04/2023 | Expense | | LinkedIn | LinkedIn Ads XXXXXXXXX XXX-XXXXXXX CA 08/04 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -102.73 |
| 08/04/2023 | Expense | | AutoZone | AUTOZONE XXXX PHILADELPHIA PA 08/04 | BDR *0225 - | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -20.10 |
| 08/04/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -145.91 |
| 08/05/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -64.09 |
| 08/05/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/05 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/06/2023 | Expense | | Chief Architect, Inc. | CHIEF ARCHITECT INC XXX-XXX-XXXX ID 08/06 | BDR *0225 - | Expenses:BDR:Dues & Subscriptions | -211.44 |
| 08/06/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -25.45 |
| 08/06/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/07 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/07/2023 | Expense | | Lowe's | LOWES #XXXXX* XXX-XXX-XXXX TX 08/07 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -62.18 |
| 08/07/2023 | Expense | | H-E-B | H-E-B #XXX ROUND ROCK TX 08/07 | BDR *0225 - | Expenses:BDR:Office Supplies | -187.30 |
| 08/07/2023 | Expense | | Thumbtack | THUMBTACK XXXXXXXXXX THUMBTACK.COM CA 08/08 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -124.92 |
| 08/07/2023 | Expense | | Wal-Mart | WAL-MART #XXXX ROUND ROCK TX 08/07 | BDR *0225 - | Expenses:BDR:Office Supplies | -51.53 |
| 08/07/2023 | Expense | | AGM Austin Tools | AGM AUSTIN TOOLS INC AUSTIN TX 08/07 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -177.53 |
| 08/07/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -119.11 |
| 08/07/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -79.61 |
| 08/07/2023 | Bill Payment (Check) | | City of Austin | | BDR *0225 - | Accounts Payable (A/P) | -266.00 |
| 08/07/2023 | Bill Payment (Check) | | Lowe's | | BDR *0225 - | Accounts Payable (A/P) | -5.38 |
| 08/07/2023 | Bill Payment (Check) | | City of Austin | | BDR *0225 - | Accounts Payable (A/P) | -6.25 |
| 08/07/2023 | Expense | | LinkedIn | LinkedIn Ads XXXXXXXXX XXX-XXXXXXX CA 08/07 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -93.03 |
| 08/08/2023 | Expense | | Canva | CANVA* IXXXXX-XXXXXX HTTPSCANVA.CO DE 08/08 | BDR *0225 - | Expenses:BDR:Office Supplies | -60.00 |
| 08/08/2023 | Expense | | Amazon | Amazon.com*TAXXXXIEX Amzn.com/bill WA 08/09 | BDR *0225 - | Expenses:BDR:Office Supplies | -52.78 |
| 08/08/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -37.83 |
| 08/08/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/08 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/08/2023 | Expense | | HP Instant Ink | HP *HP.COM STORE XXX-XXX-XXXX CA 08/08 | BDR *0225 - | Expenses:BDR:Office Supplies | -162.35 |
| 08/09/2023 | Expense | | AGM Austin Tools | AGM AUSTIN TOOLS INC AUSTIN TX 08/09 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -95.26 |
| 08/09/2023 | Expense | | 1 800 Pack Rat | X-XXX-PACK-RAT (LXXX) XXX-XXX-XXXX TX 08/10 | BDR *0225 - | Cost of goods sold:BDR:Equipment Rentals | -306.89 |
| 08/09/2023 | Expense | | Wal-Mart | WAL-MART #XXXX ROUND ROCK TX 08/09 | BDR *0225 - | Expenses:BDR:Office Supplies | -93.90 |
| 08/09/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/09 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/09/2023 | Expense | | Southside Market | TST* Southside Market XXX-XXX-XXXX TX 08/10 | BDR *0225 - | Expenses:BDR:Meetings | -207.84 |
| 08/09/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -13.62 |
| 08/09/2023 | Expense | | Microsoft | Microsoft*Microsoft XX XXX-XXXXXXX WA 08/10 | BDR *0225 - | Expenses:BDR:Office Supplies | -7.57 |
| 08/09/2023 | Expense | | 7-Eleven | X-ELEVEN XXXXX ROUND ROCK TX 08/09 | BDR *0225 - | Expenses:BDR:Auto Expenses:Fuel | -77.70 |
| 08/09/2023 | Bill Payment | | Lowe's | | BDR *0225 - | Accounts Payable (A/P) | -116.56 |

## MRucker Industries, Inc

### Transaction Report

#### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|-----------------|---------|-------|--------|
| | (Check) | | | | BDR *0225 - | | |
| 08/09/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -81.77 |
| 08/09/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -135.95 |
| 08/09/2023 | Expense | | Nextdoor | NEXTDOOR ADS HTTPSNEXTDOOR CA 08/09 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -154.69 |
| 08/10/2023 | Expense | | Home Depot | THE HOME DEPOT XXXX HUTTO TX 08/10 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -71.85 |
| 08/10/2023 | Expense | | H-E-B | H-E-B #XXX ROUND ROCK TX 08/10 | BDR *0225 - | Expenses:BDR:Office Supplies | -45.26 |
| 08/10/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -554.16 |
| 08/10/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -7.26 |
| 08/10/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -243.41 |
| 08/11/2023 | Expense | | Honey Bucket | HONEY BUCKET XXX-XXX-XXXX WA 08/11 | BDR *0225 - | Cost of goods sold:BDR:Lavatories | -118.94 |
| 08/11/2023 | Expense | | Williamson County Landfill | WILLIAMSON CNTY LANDFIL HUTTO TX 08/11 | BDR *0225 - | Cost of goods sold:BDR:Dumpster | -150.00 |
| 08/11/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -84.42 |
| 08/11/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/11 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/11/2023 | Expense | | RMA Toll | RMA TOLL XXX-XXX-XXXX CA 08/11 | BDR *0225 - | Expenses:BDR:Travel:Tolls | -89.62 |
| 08/12/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/12 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/12/2023 | Expense | | LinkedIn | LinkedIn Ads XXXXXXXXX XXX-XXXXXXX CA 08/12 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -104.27 |
| 08/12/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX ADOBE.LY/ENUS CA 08/13 | BDR *0225 - | Expenses:BDR:Office Supplies | -21.64 |
| 08/13/2023 | Expense | | GoDaddy | DNH*GODADDY.COM XXX-XXX-XXXX AZ 08/13 | BDR *0225 - | Expenses:BDR:Office Supplies | -22.17 |
| 08/13/2023 | Expense | | Microsoft | NNT MICROSOFT*ADS-FXXX MSBILL.INFO NVXXXXXX 08/13 | BDR *0225 - | Expenses:BDR:Office Supplies | -1,301.94 |
| 08/14/2023 | Expense | | Canva | CANVA* IXXXXX-XXXXXX HTTPSCANVA.CO DE 08/14 | BDR *0225 - | Expenses:BDR:Office Supplies | -60.00 |
| 08/14/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX CEDAR PARK TX 08/14 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -154.18 |
| 08/14/2023 | Expense | | AGM Austin Tools | AGM AUSTIN TOOLS INC AUSTIN TX 08/14 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -156.96 |
| 08/14/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -106.44 |
| 08/14/2023 | Expense | | Lowe's | LOWE'S #XXXX AUSTIN TX XXXXXX 08/14 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -182.94 |
| 08/14/2023 | Bill Payment (Check) | | Honey Bucket | | BDR *0225 - | Accounts Payable (A/P) | -158.59 |
| 08/14/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -100.52 |
| 08/14/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/14 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/15/2023 | Expense | | Shell | SHELL SERVICE STATION AUSTIN TX XXXXXX 08/15 | BDR *0225 - | Expenses:BDR:Auto Expenses:Fuel | -98.32 |
| 08/15/2023 | Expense | | Stratus Surfaces | STRATUS SURFACES XXX-XXX-XXXX TX 08/15 | BDR *0225 - | Cost of goods sold:BDR:Job Materials:Countertops | -123.20 |
| 08/15/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/15 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/15/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/15 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -50.00 |
| 08/15/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/15 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -50.00 |
| 08/15/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -46.18 |
| 08/15/2023 | Expense | | Countertopsmart | COUNTERTOPSMART COUNTERTOPSMA 08/15 | BDR *0225 - | Cost of goods sold:BDR:Job Materials:Countertops | -421.78 |
| 08/15/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -27.03 |
| 08/15/2023 | Bill Payment | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -288.06 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|-----------------|---------|-------|--------|
| 08/15/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -138.61 |
| 08/15/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX GEORGETOWN TX 08/15 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -49.08 |
| 08/16/2023 | Expense | | Lowe's | LOWE'S #XXXX AUSTIN TX XXXXXX 08/16 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -47.54 |
| 08/16/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXX cc@google.com CA 08/16 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/16/2023 | Expense | | Kwik Kar Automotive | FSP*KWIK KAR RED BUD ROUND ROCK TX 08/16 | BDR *0225 - | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -103.28 |
| 08/16/2023 | Expense | | Shell | SHELL OIL XXXXXXXXXXX AUSTIN TX 08/16 | BDR *0225 - | Expenses:BDR:Auto Expenses:Fuel | -50.01 |
| 08/16/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -79.43 |
| 08/16/2023 | Bill Payment (Check) | | Honey Bucket | | BDR *0225 - | Accounts Payable (A/P) | -158.59 |
| 08/17/2023 | Expense | | | PFLUGERVILLE TIRES LL PFLUGERVILLE TX 08/17 | BDR *0225 - | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -43.30 |
| 08/17/2023 | Expense | | Lowe's | LOWES #XXXXX* XXX-XXXX-XXXX TX 08/17 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -172.05 |
| 08/17/2023 | Expense | | AGM Austin Tools | AGM AUSTIN TOOLS INC AUSTIN TX 08/17 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -45.47 |
| 08/17/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -51.81 |
| 08/17/2023 | Bill Payment (Check) | | Honey Bucket | | BDR *0225 - | Accounts Payable (A/P) | -158.59 |
| 08/17/2023 | Expense | | Hubspot, Inc. | Hubspot Inc. XXX-XXXXXXX MA 08/18 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -31.95 |
| 08/18/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -50.08 |
| 08/18/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -323.03 |
| 08/18/2023 | Expense | | Microsoft | NNT MICROSOFT*MICROXXX MSBILL.INFO WAXXXXXX 08/18 | BDR *0225 - | Expenses:BDR:Office Supplies | -7.57 |
| 08/18/2023 | Expense | | LinkedIn | LinkedIn Ads XXXXXXXXX XXX-XXXXXXX CA 08/18 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -107.22 |
| 08/18/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXX cc@google.com CA 08/18 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/18/2023 | Expense | | Triton Stone Group | TRITON STONE GROUP - A XXX-XXXXXXX TX 08/18 | BDR *0225 - | Cost of goods sold:BDR:Job Materials:Countertops | -108.46 |
| 08/18/2023 | Expense | | Shell | SHELL OIL XXXXXXXXXXX CEDAR PARK TX 08/18 | BDR *0225 - | Expenses:BDR:Auto Expenses:Fuel | -8.97 |
| 08/19/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -347.30 |
| 08/20/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXX cc@google.com CA 08/20 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/21/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXX cc@google.com CA 08/21 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/21/2023 | Bill Payment (Check) | | Honey Bucket | | BDR *0225 - | Accounts Payable (A/P) | -212.72 |
| 08/21/2023 | Expense | | Ticketmaster | TM *PBR TEAM SERIES XXX-XXX-XXXX CA 08/22 | BDR *0225 - | Expenses:BDR:Meetings | -273.64 |
| 08/21/2023 | Expense | | Units Storage | UNITS STORAGE AUSTI XXX-XXX-XXXX TX 08/21 | BDR *0225 - | Cost of goods sold:BDR:Equipment Rentals | -200.27 |
| 08/21/2023 | Bill Payment (Check) | | Honey Bucket | | BDR *0225 - | Accounts Payable (A/P) | -158.59 |
| 08/21/2023 | Expense | | Hobby Lobby | HOBBY-LOBBY #XXXX NEW BRAUNFELS TX 08/21 | BDR *0225 - | Expenses:BDR:Office Supplies | -46.68 |
| 08/21/2023 | Expense | | Google | GOOGLE *Google Storag XXX-XXX-XXXX CA 08/22 | BDR *0225 - | Expenses:BDR:Computer:Software | -2.12 |
| 08/22/2023 | Bill Payment (Check) | | Floor and Decor | | BDR *0225 - | Accounts Payable (A/P) | -248.08 |
| 08/22/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXX cc@google.com CA 08/22 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/22/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -274.39 |
| 08/23/2023 | Bill Payment (Check) | | Sherwin Williams | | BDR *0225 - | Accounts Payable (A/P) | -128.58 |
| 08/23/2023 | Bill Payment | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -36.87 |

MRucker Industries, Inc

Transaction Report

August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | (Check) | | | | BDR | | |
| 08/23/2023 | Expense | | Lowe's | LOWES #XXXXX* XXX-XXX-XXXX TX 08/23 | *0225 - | Cost of goods sold:BDR:Job Materials:Concrete | -153.84 |
| 08/23/2023 | Expense | | Wal-Mart | WAL-MART #XXXX AUSTIN TX 08/23 | BDR *0225 - | Expenses:BDR:Office Supplies | -37.28 |
| 08/23/2023 | Expense | | Home Depot | THE HOME DEPOT XXXX HUTTO TX 08/23 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -62.73 |
| 08/23/2023 | Expense | | Amazon | AMZN Mktp US*TXXOYXP Amzn.com/bill WA 08/27 | BDR *0225 - | Expenses:BDR:Office Supplies | -170.39 |
| 08/23/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX CEDAR PARK TX 08/23 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -73.84 |
| 08/23/2023 | Expense | | DocuSign | DOCUSIGN XXX-XXX-XXXX WA 08/23 | BDR *0225 - | Expenses:BDR:Office Supplies | -94.50 |
| 08/23/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -31.37 |
| 08/23/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -10.72 |
| 08/24/2023 | Expense | | LinkedIn | LinkedIn Ads XXXXXXXXX XXX-XXXXXXX CA 08/24 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -109.81 |
| 08/24/2023 | Expense | | Floor and Decor | FLOOR AND DECOR XXX AUSTIN TX 08/24 | BDR *0225 - | Cost of goods sold:BDR:Job Materials:Flooring | -77.02 |
| 08/24/2023 | Expense | | Nextdoor | NEXTDOOR ADS HTTPSNEXTDOOR CA 08/24 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -154.69 |
| 08/24/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/24 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -200.00 |
| 08/24/2023 | Expense | | Floor and Decor | FLOOR AND DECOR XXX AUSTIN TX 08/24 | BDR *0225 - | Cost of goods sold:BDR:Job Materials:Flooring | -32.95 |
| 08/24/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/24 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/24/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -58.57 |
| 08/24/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX KYLE TX 08/24 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -81.84 |
| 08/24/2023 | Expense | | Ticketmaster | TM TICKETMASTER XXX-XXX-XXXX CA 08/25 | BDR *0225 - | Expenses:BDR:Meetings | -144.92 |
| 08/24/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -263.38 |
| 08/24/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -120.33 |
| 08/25/2023 | Expense | | Canva | CANVA* IXXXXX-XXXXXX HTTPSCANVA.CO DE 08/25 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -42.00 |
| 08/25/2023 | Expense | | UT PTS | UT PTS SJG PARKING AUSTIN TX 08/25 | BDR *0225 - | Expenses:BDR:Travel:Tolls | -17.00 |
| 08/25/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/25 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/25/2023 | Expense | | Buildertrend | BUILDERTREND XXXXXXXXXX NE 08/25 | BDR *0225 - | Expenses:BDR:Computer:Software | -733.95 |
| 08/25/2023 | Expense | | Moody Center | MOODY CENTER AUSTIN TX 08/25 | BDR *0225 - | Expenses:BDR:Meetings | -66.65 |
| 08/25/2023 | Expense | | Home Depot | THE HOME DEPOT XXXX AUSTIN TX 08/25 | BDR *0225 - | Cost of goods sold:BDR:Job Supplies | -31.09 |
| 08/25/2023 | Expense | | Texaco | TEXACO XXXXXXX ROUND ROCK TX 08/25 | BDR *0225 - | Expenses:BDR:Auto Expenses:Fuel | -28.13 |
| 08/25/2023 | Expense | | Canva | CANVA* IXXXXX-XXXXXX HTTPSCANVA.CO DE 08/25 | BDR *0225 - | Expenses:BDR:Office Supplies | -42.00 |
| 08/26/2023 | Expense | | Reddit, Inc. | REDDIT INC ADS HTTPSWWW.REDD CA 08/26 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -315.17 |
| 08/27/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/27 | BDR *0225 - | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/28/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -32.45 |
| 08/28/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX AUSTIN TX 08/28 | BDR *0225 - | Cost of goods sold:BDR:Small Tools | -71.85 |
| 08/28/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -101.84 |
| 08/28/2023 | Bill Payment (Check) | | Home Depot | | BDR *0225 - | Accounts Payable (A/P) | -141.17 |
| 08/28/2023 | Expense | | Canva | CANVA* IXXXXX-XXXXXX HTTPSCANVA.CO DE 08/28 | BDR *0225 - | Expenses:BDR:Office Supplies | -60.00 |
| 08/28/2023 | Expense | | Jimdo | JIMDO* INVXXXXXXXX HAMBURG BAHRE 08/28 | BDR *0225 - | Expenses:BDR:Website | -264.00 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | BDR | | |
| 08/28/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX ADOBE.LY/ENUS CA 08/29 | *0225 - BDR | Expenses:BDR:Computer:Software | -21.64 |
| 08/28/2023 | Expense | | Texaco | TEXACO XXXXXXX AUSTIN TX 08/28 | *0225 - BDR | Expenses:BDR:Auto Expenses:Fuel | -86.48 |
| 08/28/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/28 | *0225 - BDR | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/29/2023 | Expense | | Wal-Mart | WAL-MART #XXXX ROUND ROCK TX 08/29 | *0225 - BDR | Expenses:BDR:Office Supplies | -31.25 |
| 08/29/2023 | Expense | | Stamps.com | WISESTAMP.COM HTTPSWWW.WISE DE 08/29 | *0225 - BDR | Expenses:BDR:Office Supplies | -228.00 |
| 08/29/2023 | Bill Payment (Check) | | Home Depot | | *0225 - BDR | Accounts Payable (A/P) | -30.31 |
| 08/29/2023 | Expense | | Ready Refresh | READYREFRESH/WATERSER XXX-XXX-XXXX CA 08/30 | *0225 - BDR | Expenses:BDR:Office Supplies | -106.10 |
| 08/29/2023 | Expense | | Spectrum | Spectrum XXX-XXX-XXXX MO 08/29 | *0225 - BDR | Expenses:BDR:Utilities:Phone & Internet | -188.80 |
| 08/29/2023 | Bill Payment (Check) | | Home Depot | | *0225 - BDR | Accounts Payable (A/P) | -80.35 |
| 08/29/2023 | Expense | | HP Instant Ink | HP *HP.COM STORE XXX-XXX-XXXX CA 08/29 | *0225 - BDR | Expenses:BDR:Office Supplies | -186.15 |
| 08/29/2023 | Expense | | Texas Secretary of State | TX.GOV*SERVICEFEE-DIR EGOV.COM TX 08/29 | *0225 - BDR | Cost of goods sold:BDR:Permits | -2.00 |
| 08/29/2023 | Expense | | Williamson County Landfill | WILLIAMSON VEHREG.EGOV.COM TX 08/29 | *0225 - BDR | Cost of goods sold:BDR:Dumpster | -76.50 |
| 08/30/2023 | Expense | | Google Ads | GOOGLE *ADSXXXXXXXXX cc@google.com CA 08/30 | *0225 - BDR | Expenses:BDR:Advertising & Marketing | -500.00 |
| 08/30/2023 | Expense | | LinkedIn | LinkedIn Ads XXXXXXXXX XXX-XXXXXXX CA 08/30 | *0225 - BDR | Expenses:BDR:Advertising & Marketing | -107.64 |
| 08/30/2023 | Expense | | Honey Bucket | HONEY BUCKET XXX-XXX-XXXX WA 08/30 | *0225 - BDR | Cost of goods sold:BDR:Lavatories | -147.27 |
| 08/30/2023 | Expense | | Home Depot | THE HOME DEPOT XXXX SUNSET VALLEY TX 08/30 | *0225 - BDR | Cost of goods sold:BDR:Job Supplies | -53.30 |
| 08/30/2023 | Expense | | Circle K | CIRCLE K #XXXXXXX PFLUGERVILLE TX XXXXXX 08/30 | *0225 - BDR | Expenses:BDR:Auto Expenses:Fuel | -72.97 |
| 08/31/2023 | Bill Payment (Check) | | Home Depot | | *0225 - BDR | Accounts Payable (A/P) | -17.28 |
| 08/31/2023 | Expense | | Quiktrip | QT XXXX OUTSIDE ROUND ROCK TX 08/31 | *0225 - BDR | Expenses:BDR:Auto Expenses:Fuel | -74.55 |
| 08/31/2023 | Expense | | Target | TARGET XXXXXXX PFLUGERVILLE TX 08/31 | *0225 - BDR | Expenses:BDR:Office Supplies | -58.97 |
| 08/31/2023 | Bill Payment (Check) | | Home Depot | | *0225 - BDR | Accounts Payable (A/P) | -217.37 |
| 08/31/2023 | Bill Payment (Check) | | Home Depot | | *0225 - BDR | Accounts Payable (A/P) | -83.96 |
| 08/31/2023 | Bill Payment (Check) | | Home Depot | | *0225 - BDR | Accounts Payable (A/P) | -112.41 |
| **Total for *0225 - BDR** | | | | | | | **$ -42,141.49** |
| | | | | | | | |
| *0233 - MEP | | | | | | | |
| Beginning Balance | | | | | | | |
| 08/02/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -660.51 |
| 08/03/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -24.06 |
| 08/04/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -25.30 |
| 08/07/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -21.91 |
| 08/08/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -106.33 |
| 08/09/2023 | Expense | | CES | CES XXX PFLUGERVILLE TX 08/09 | *0233 - MEP | Cost of goods sold:BDR:Job Materials:Electrical | -19.25 |
| 08/09/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -16.13 |
| 08/09/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -198.35 |
| 08/10/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -105.18 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/11/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -26.16 |
| 08/11/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -220.14 |
| 08/11/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -817.33 |
| 08/14/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -28.52 |
| 08/15/2023 | Bill Payment (Check) | | City Electrical Supply (CES) | | *0233 - MEP | Accounts Payable (A/P) | -140.52 |
| 08/16/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -162.70 |
| 08/16/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -25.49 |
| 08/18/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -15.40 |
| 08/18/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -17.58 |
| 08/21/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -19.56 |
| 08/21/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -124.44 |
| 08/22/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -44.17 |
| 08/22/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX GEORGETOWN TX 08/22 | *0233 - MEP | Cost of goods sold:BDR:Job Materials:Electrical | -166.22 |
| 08/22/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -27.89 |
| 08/23/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX AUSTIN TX 08/23 | *0233 - MEP | Cost of goods sold:BDR:Job Materials:Electrical | -25.25 |
| 08/24/2023 | Bill Payment (Check) | | Home Depot | | *0233 - MEP | Accounts Payable (A/P) | -167.90 |
| 08/31/2023 | Expense | | CES | CES XXX XXX-XXXXXXX TX 08/31 | *0233 - MEP | Cost of goods sold:BDR:Job Materials:Electrical | -2,467.54 |
| 08/31/2023 | Expense | | Home Depot | THE HOME DEPOT #XXXX ROUND ROCK TX 08/31 | *0233 - MEP | Cost of goods sold:BDR:Job Materials:Electrical | -55.15 |
| **Total for *0233 - MEP** | | | | | | | **$ -5,728.96** |
| | | | | | | | |
| *0258 - DMW | | | | | | | |
| Beginning Balance | | | | | | | |
| **Total for *0258 - DMW** | | | | | | | |
| *0266 - ESW | | | | | | | |
| Beginning Balance | | | | | | | |
| **Total for *0266 - ESW** | | | | | | | |
| *4911 - BT | | | | | | | |
| Beginning Balance | | | | | | | |
| 08/01/2023 | Expense | | ProCraft Cabinetry | | *4911 - BT | Cost of goods sold:BDR:Job Materials:Cabinetry | -1,014.07 |
| 08/01/2023 | Bill Payment (Check) | 26 | ProCraft Cabinetry | | *4911 - BT | Accounts Payable (A/P) | -1,686.23 |
| 08/01/2023 | Expense | | ProCraft Cabinetry | | *4911 - BT | Cost of goods sold:BDR:Job Materials:Cabinetry | -768.90 |
| 08/02/2023 | Expense | | Prosource | | *4911 - BT | Cost of goods sold:BDR:Job Supplies | -8,000.00 |
| 08/02/2023 | Expense | | The Binding Source | | *4911 - BT | Cost of goods sold:BDR:Job Supplies | -157.94 |
| 08/02/2023 | Expense | | Expression Home Gallery | | *4911 - BT | Cost of goods sold:BDR:Job Materials:Design Purchases | -3,000.00 |
| 08/03/2023 | Bill Payment (Check) | 27 | Prosource | | *4911 - BT | Accounts Payable (A/P) | -254.59 |
| 08/04/2023 | Bill Payment (Check) | 61 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -138.54 |
| 08/04/2023 | Bill Payment (Check) | 64 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -228.98 |
| 08/05/2023 | Bill Payment (Check) | 69 | Lowe's | | *4911 - BT | Accounts Payable (A/P) | -123.41 |
| 08/07/2023 | Bill Payment | 23 | Fine Lumber & | | *4911 - BT | Accounts Payable (A/P) | -1,573.96 |

## MRucker Industries, Inc

### Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | (Check) | | Plywood, Inc | | BT *4911 - | | |
| 08/07/2023 | Bill Payment (Check) | 24 | Lowe's | | BT *4911 - | Accounts Payable (A/P) | -212.17 |
| 08/08/2023 | Bill Payment (Check) | 108 | McKillican American Inc | | BT *4911 - | Accounts Payable (A/P) | -816.42 |
| 08/08/2023 | Bill Payment (Check) | 105 | Learn Cabinet Vision | | BT *4911 - | Accounts Payable (A/P) | -1,500.00 |
| 08/08/2023 | Bill Payment (Check) | 25 | The Tile Shop | | BT *4911 - | Accounts Payable (A/P) | -753.25 |
| 08/08/2023 | Expense | | Expressions Home Gallery | | BT *4911 - | Cost of goods sold:BDR:Job Materials:Design Purchases | -4,500.00 |
| 08/08/2023 | Expense | | Walmart | | BT *4911 - | Expenses:BDR:Office Supplies | -24.62 |
| 08/08/2023 | Expense | | Kwik Kar | | BT *4911 - | Expenses:BDR:Auto Expenses:Inspections & Registrations | -18.50 |
| 08/08/2023 | Expense | | Arizona Tile | ARIZONA TILE XXX-XXX-XXXX AZ 07/10 | BT *4911 - | Cost of goods sold:BDR:Job Materials:Countertops | -1,088.14 |
| 08/08/2023 | Expense | | Tires to You | TIRES TO YOU HUTTO HUTTO TX 05/19 | BT *4911 - | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -845.47 |
| 08/08/2023 | Expense | | AutoZone | AUTOZONE XXXX PHILADELPHIA PA 08/04 | BT *4911 - | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -39.49 |
| 08/08/2023 | Expense | | Tires to You | TIRES TO YOU HUTTO HUTTO TX 05/19 | BT *4911 - | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -123.05 |
| 08/08/2023 | Expense | | Qt 4134 | | BT *4911 - | Expenses:BDR:Auto Expenses:Fuel | -33.34 |
| 08/08/2023 | Bill Payment (Check) | 106 | Rockler Woodworking | | BT *4911 - | Accounts Payable (A/P) | -94.53 |
| 08/08/2023 | Bill Payment (Check) | 107 | McKillican American Inc | | BT *4911 - | Accounts Payable (A/P) | -2,849.64 |
| 08/09/2023 | Bill Payment (Check) | 94 | Home Depot | | BT *4911 - | Accounts Payable (A/P) | -19.70 |
| 08/09/2023 | Expense | | Shell | SHELL OIL XXXXXXXXXXX CEDAR PARK TX 08/18 | BT *4911 - | Expenses:BDR:Auto Expenses:Fuel | -82.38 |
| 08/09/2023 | Bill Payment (Check) | 90 | Prosource | | BT *4911 - | Accounts Payable (A/P) | -8,000.00 |
| 08/09/2023 | Bill Payment (Check) | 92 | Tri-Supply | | BT *4911 - | Accounts Payable (A/P) | -36.19 |
| 08/09/2023 | Bill Payment (Check) | 89 | Prosource | | BT *4911 - | Accounts Payable (A/P) | -8,061.91 |
| 08/09/2023 | Bill Payment (Check) | 91 | McKillican American Inc | | BT *4911 - | Accounts Payable (A/P) | -354.23 |
| 08/09/2023 | Bill Payment (Check) | 70 | The Tile Shop | | BT *4911 - | Accounts Payable (A/P) | -223.01 |
| 08/09/2023 | Bill Payment (Check) | 40 | Grainger | | BT *4911 - | Accounts Payable (A/P) | -224.07 |
| 08/09/2023 | Expense | | Qt 4134 | | BT *4911 - | Expenses:BDR:Auto Expenses:Fuel | -35.52 |
| 08/10/2023 | Bill Payment (Check) | 54 | Home Depot | | BT *4911 - | Accounts Payable (A/P) | -66.50 |
| 08/10/2023 | Bill Payment (Check) | 53 | Home Depot | | BT *4911 - | Accounts Payable (A/P) | -25.53 |
| 08/10/2023 | Bill Payment (Check) | 56 | Build.com | | BT *4911 - | Accounts Payable (A/P) | -182.64 |
| 08/11/2023 | Bill Payment (Check) | 58 | Home Depot | | BT *4911 - | Accounts Payable (A/P) | -59.33 |
| 08/11/2023 | Bill Payment (Check) | 37 | Fine Lumber & Plywood, Inc | | BT *4911 - | Accounts Payable (A/P) | -381.04 |
| 08/11/2023 | Bill Payment (Check) | 57 | Home Depot | | BT *4911 - | Accounts Payable (A/P) | -33.82 |
| 08/12/2023 | Bill Payment (Check) | 50 | Lowe's | | BT *4911 - | Accounts Payable (A/P) | -28.65 |
| 08/12/2023 | Bill Payment (Check) | 42 | ProCraft Cabinetry | | BT *4911 - | Accounts Payable (A/P) | -1,384.71 |
| 08/13/2023 | Expense | | Mac Haik Ford | MH FORD LINCOLN SERVIC XXX-XXXXXXX TX 08/26 | BT *4911 - | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -165.48 |
| 08/13/2023 | Expense | | Shell | | BT *4911 - | Expenses:BDR:Auto Expenses:Fuel | -80.05 |
| 08/13/2023 | Bill Payment (Check) | 96 | Amazon | | BT *4911 - | Accounts Payable (A/P) | -123.24 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| 08/13/2023 | Bill Payment (Check) | 36 | Da's Thai Cuisine | | *4911 - BT | Accounts Payable (A/P) | -77.63 |
| 08/13/2023 | Bill Payment (Check) | 71 | Clement's Paint | | *4911 - BT | Accounts Payable (A/P) | -242.56 |
| 08/13/2023 | Bill Payment (Check) | 97 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -17.36 |
| 08/13/2023 | Bill Payment (Check) | 95 | Discount Tire | | *4911 - BT | Accounts Payable (A/P) | -1,140.37 |
| 08/13/2023 | Expense | | In Diesel Performance | | *4911 - BT | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -10,000.00 |
| 08/14/2023 | Bill Payment (Check) | 59 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -29.32 |
| 08/15/2023 | Bill Payment (Check) | 28 | Floor and Decor | | *4911 - BT | Accounts Payable (A/P) | -2,143.13 |
| 08/16/2023 | Bill Payment (Check) | 44 | Westbrook Metals, Inc | | *4911 - BT | Accounts Payable (A/P) | -2,925.25 |
| 08/16/2023 | Bill Payment (Check) | 67 | Prosource | | *4911 - BT | Accounts Payable (A/P) | -832.38 |
| 08/16/2023 | Bill Payment (Check) | 33 | Accuride | | *4911 - BT | Accounts Payable (A/P) | -112.41 |
| 08/16/2023 | Bill Payment (Check) | 31 | Amazon | | *4911 - BT | Accounts Payable (A/P) | -23.36 |
| 08/16/2023 | Bill Payment (Check) | 29 | Amazon | | *4911 - BT | Accounts Payable (A/P) | -12.73 |
| 08/16/2023 | Bill Payment (Check) | 49 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -27.57 |
| 08/17/2023 | Bill Payment (Check) | 30 | Amazon | | *4911 - BT | Accounts Payable (A/P) | -13.80 |
| 08/17/2023 | Bill Payment (Check) | 51 | Wilsonart | | *4911 - BT | Accounts Payable (A/P) | -216.65 |
| 08/17/2023 | Bill Payment (Check) | 72 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -110.29 |
| 08/17/2023 | Bill Payment (Check) | 34 | ASERO Steel Sales | | *4911 - BT | Accounts Payable (A/P) | -126.57 |
| 08/17/2023 | Bill Payment (Check) | 32 | Amazon | | *4911 - BT | Accounts Payable (A/P) | -10.61 |
| 08/18/2023 | Bill Payment (Check) | 66 | Prosource | | *4911 - BT | Accounts Payable (A/P) | -3,020.32 |
| 08/18/2023 | Bill Payment (Check) | 65 | Prosource | | *4911 - BT | Accounts Payable (A/P) | -2,017.27 |
| 08/19/2023 | Bill Payment (Check) | 41 | HK Propane | | *4911 - BT | Accounts Payable (A/P) | -90.32 |
| 08/19/2023 | Expense | | US Liability Insuarance | | *4911 - BT | Expenses:BDR:Insurance:Equipment | -302.00 |
| 08/20/2023 | Bill Payment (Check) | 74 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -183.86 |
| 08/20/2023 | Bill Payment (Check) | 73 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -51.32 |
| 08/21/2023 | Bill Payment (Check) | 47 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -889.18 |
| 08/21/2023 | Bill Payment (Check) | 60 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -354.31 |
| 08/21/2023 | Bill Payment (Check) | 48 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -45.16 |
| 08/21/2023 | Bill Payment (Check) | 46 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -153.70 |
| 08/22/2023 | Bill Payment (Check) | 43 | The Tile Shop | | *4911 - BT | Accounts Payable (A/P) | -111.51 |
| 08/22/2023 | Bill Payment (Check) | 55 | Tilebar | | *4911 - BT | Accounts Payable (A/P) | -265.17 |
| 08/22/2023 | Bill Payment (Check) | 35 | City of Austin | | *4911 - BT | Accounts Payable (A/P) | -888.16 |
| 08/22/2023 | Bill Payment (Check) | 45 | Woodworker Express | | *4911 - BT | Accounts Payable (A/P) | -329.19 |
| 08/22/2023 | Bill Payment (Check) | 52 | Rev-A-Shelf | | *4911 - BT | Accounts Payable (A/P) | -214.52 |
| 08/22/2023 | Bill Payment (Check) | 39 | Floor and Decor | | *4911 - BT | Accounts Payable (A/P) | -41.01 |
| 08/22/2023 | Bill Payment (Check) | 76 | McCoy's Building Supply | | *4911 - BT | Accounts Payable (A/P) | -265.60 |

## MRucker Industries, Inc

Transaction Report

August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|-----------------|-----|------|-----------------|---------|-------|--------|
| 08/22/2023 | Bill Payment (Check) | 75 | Lowe's | | *4911 - BT | Accounts Payable (A/P) | -498.31 |
| 08/22/2023 | Bill Payment (Check) | 93 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -22.69 |
| 08/22/2023 | Bill Payment (Check) | 77 | Pro Cabinet Supply | | *4911 - BT | Accounts Payable (A/P) | -12.56 |
| 08/22/2023 | Bill Payment (Check) | 78 | Travis Tile Sales | | *4911 - BT | Accounts Payable (A/P) | -1,249.32 |
| 08/24/2023 | Bill Payment (Check) | 79 | Fine Lumber & Plywood, Inc | | *4911 - BT | Accounts Payable (A/P) | -165.58 |
| 08/24/2023 | Bill Payment (Check) | 68 | Floor and Decor | | *4911 - BT | Accounts Payable (A/P) | -87.64 |
| 08/24/2023 | Expense | | The Home Depot | | *4911 - BT | Cost of goods sold:BDR:Job Supplies | -335.19 |
| 08/25/2023 | Bill Payment (Check) | 80 | The Tile Shop | | *4911 - BT | Accounts Payable (A/P) | -889.45 |
| 08/25/2023 | Bill Payment (Check) | 81 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -140.08 |
| 08/25/2023 | Bill Payment (Check) | 82 | Wayfair | | *4911 - BT | Accounts Payable (A/P) | -14.88 |
| 08/26/2023 | Bill Payment (Check) | 83 | Sherwin Williams | | *4911 - BT | Accounts Payable (A/P) | -4.28 |
| 08/26/2023 | Bill Payment (Check) | 84 | City of Austin | | *4911 - BT | Accounts Payable (A/P) | -667.43 |
| 08/26/2023 | Bill Payment (Check) | 85 | Lowe's | | *4911 - BT | Accounts Payable (A/P) | -80.08 |
| 08/29/2023 | Expense | | Buildertrend Misc. | ONLINE DOMESTIC WIRE TRANSFER VIA: PIERMONT BANK NY/XXXXXXXXX A/C: BUILDERTREND WALLET OMAHA NE XXXX7 US REF: MRUCKER INDUSTRIES, INC. 237 BENELLI DRIVE, HUTTO, TX XXXXX/BNF/MRUCKE R INDUSTRIES, INC. XXX BENELLI DRIV E, HUTTO, TX XXXXX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 08/29 | *4911 - BT | 1389 - MRI | 5,000.00 |
| 08/30/2023 | Bill Payment (Check) | 87 | Woodworker Express | | *4911 - BT | Accounts Payable (A/P) | -1,144.69 |
| 08/30/2023 | Bill Payment (Check) | 102 | AGM Tools | | *4911 - BT | Accounts Payable (A/P) | -92.01 |
| 08/30/2023 | Bill Payment (Check) | 101 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -367.01 |
| 08/30/2023 | Bill Payment (Check) | 88 | Lowe's | | *4911 - BT | Accounts Payable (A/P) | -38.93 |
| 08/30/2023 | Bill Payment (Check) | 100 | Home Depot | | *4911 - BT | Accounts Payable (A/P) | -61.53 |
| 08/30/2023 | Bill Payment (Check) | 86 | Dan White's Screen & Things, INC | | *4911 - BT | Accounts Payable (A/P) | -195.00 |
| 08/30/2023 | Bill Payment (Check) | 99 | City Electrical Supply (CES) | | *4911 - BT | Accounts Payable (A/P) | -13.07 |
| 08/30/2023 | Bill Payment (Check) | 103 | City of Austin | | *4911 - BT | Accounts Payable (A/P) | -524.98 |
| 08/30/2023 | Bill Payment (Check) | 110 | Dakota Hardware | | *4911 - BT | Accounts Payable (A/P) | -366.01 |
| 08/30/2023 | Bill Payment (Check) | 98 | Woodworker Express | | *4911 - BT | Accounts Payable (A/P) | -519.55 |
| 08/30/2023 | Bill Payment (Check) | 109 | Prosource | | *4911 - BT | Accounts Payable (A/P) | -2,876.57 |
| 08/30/2023 | Expense | | Williamson County Landfill | WILLIAMSON VEHREG EGOV.COM TX 08/29 | *4911 - BT | Cost of goods sold:BDR:Dumpster | -56.50 |

**Total for *4911 - BT** $ -82,121.27

*8771 - Payables Beginning Balance

| 08/01/2023 | Expense | | Pella of Austin | ORIG CO NAME:MOW PARTNERS LLC ORIG ID:XXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:SALE SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XX0801 IND ID: IND NAME:MRUCKER INDUSTR IES TRN: XXXXXX1617TC | *8771 - Payables | Cost of goods sold:BDR:Job Materials:Windows | -3,867.74 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,023.58 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,059.23 |
| 08/03/2023 | Expense | | Paylocity | Payroll Fees | *8771 - Payables | Expenses:DMW:Charges & | -311.54 |

## MRucker Industries, Inc

### Transaction Report

#### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| | | | | | Payables | Fees:Payroll Service | |
| 08/03/2023 | Bill Payment (Check) | 1029 | Phoenix Fire Systems | Fire Sprinklers - Dave Wilson | *8771 - Payables | Accounts Payable (A/P) | -550.00 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -6,182.32 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -2,834.99 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,246.47 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -25,359.81 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -750.13 |
| 08/03/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,483.53 |
| 08/04/2023 | Bill Payment (Check) | | Benelli Landlord | | *8771 - Payables | Accounts Payable (A/P) | -10,476.48 |
| 08/04/2023 | Bill Payment (Check) | 1031 | Marco Estrada | Final payment | *8771 - Payables | Accounts Payable (A/P) | -500.00 |
| 08/04/2023 | Bill Payment (Check) | 1032 | JM Vargas Drywall LLC | final payment - GJohnson | *8771 - Payables | Accounts Payable (A/P) | -1,045.00 |
| 08/04/2023 | Bill Payment (Check) | 1026 | Titan HVAC | Inv 135 - 50% deposit Socha | *8771 - Payables | Accounts Payable (A/P) | -11,612.50 |
| 08/04/2023 | Bill Payment (Check) | 1022 | M&R Seamless Rain Gutters | Inv 8659 | *8771 - Payables | Accounts Payable (A/P) | -490.50 |
| 08/04/2023 | Bill Payment (Check) | 1028 | Manuel Alan Tinajero Alfaro | 07/23/2023-07/29/2023 | *8771 - Payables | Accounts Payable (A/P) | -790.00 |
| 08/04/2023 | Bill Payment (Check) | | Benelli Landlord | | *8771 - Payables | Accounts Payable (A/P) | -1,496.64 |
| 08/04/2023 | Bill Payment (Check) | 1020 | Rubbish Inc | Inv 11090, 11091, 11094 | *8771 - Payables | Accounts Payable (A/P) | -1,405.63 |
| 08/04/2023 | Bill Payment (Check) | 1021 | Home Run HCS | Inv 6972 | *8771 - Payables | Accounts Payable (A/P) | -5,527.85 |
| 08/04/2023 | Bill Payment (Check) | 1030 | Alvaro Ramirez Lopez | Socha Deposit | *8771 - Payables | Accounts Payable (A/P) | -2,000.00 |
| 08/04/2023 | Bill Payment (Check) | 1024 | Leonardo Garcia | Inv 57, 58, 59 | *8771 - Payables | Accounts Payable (A/P) | -1,550.00 |
| 08/04/2023 | Bill Payment (Check) | 1023 | Texas Fence Rental | Inv 20230727 | *8771 - Payables | Accounts Payable (A/P) | -1,315.24 |
| 08/04/2023 | Bill Payment (Check) | | Benelli Landlord | | *8771 - Payables | Accounts Payable (A/P) | -3,741.60 |
| 08/04/2023 | Bill Payment (Check) | 1027 | Roberto Ortega Gomez | 07/23/2023-07/29/2023 | *8771 - Payables | Accounts Payable (A/P) | -800.00 |
| 08/04/2023 | Bill Payment (Check) | | Benelli Landlord | | *8771 - Payables | Accounts Payable (A/P) | -2,993.28 |
| 08/04/2023 | Bill Payment (Check) | 1025 | The Weatherford Company | Inv 3169 | *8771 - Payables | Accounts Payable (A/P) | -409.43 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,478.68 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,871.17 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -931.29 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,101.08 |
| 08/10/2023 | Expense | | Paylocity | | *8771 - Payables | Expenses:BDR:Payroll Expenses | -311.52 |
| 08/10/2023 | Bill Payment (Check) | 1047 | Triton Stone Group | 9154577 | *8771 - Payables | Accounts Payable (A/P) | -8,918.37 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,320.57 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,043.70 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -20,718.10 |
| 08/10/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,268.15 |
| 08/11/2023 | Bill Payment (Check) | 1043 | GTown Lumber and Supply | Inv 127043, 127458, 127459, 127553, 127552, 128149, 128182 | *8771 - Payables | Accounts Payable (A/P) | -7,584.01 |
| 08/11/2023 | Bill Payment | 1040 | Konica Minolta | Inv 820000653 | *8771 - | Accounts Payable (A/P) | -518.05 |

# MRucker Industries, Inc

### Transaction Report

August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/11/2023 | Bill Payment (Check) | 1035 | Harrington Glass | Inv 1139 | *8771 - Payables | Accounts Payable (A/P) | -2,995.00 |
| 08/11/2023 | Bill Payment (Check) | 1041 | Roberto Ortega Gomez | 07/30/2023-08/05/2023 | *8771 - Payables | Accounts Payable (A/P) | -800.00 |
| 08/11/2023 | Bill Payment (Check) | 1039 | Leonardo Garcia | LG-60, LG-61, LG-62, LG-63, LG-64 | *8771 - Payables | Accounts Payable (A/P) | -3,985.00 |
| 08/11/2023 | Bill Payment (Check) | 1038 | Ramon Sosa | Harrison & Green | *8771 - Payables | Accounts Payable (A/P) | -2,300.00 |
| 08/11/2023 | Bill Payment (Check) | 1034 | Foy's Cooling & Heating, LLC | Inv 90876 | *8771 - Payables | Accounts Payable (A/P) | -5,586.00 |
| 08/11/2023 | Bill Payment (Check) | 1045 | Builders First Source BMC | Inv 73494711-00, 73813971-00 | *8771 - Payables | Accounts Payable (A/P) | -261.08 |
| 08/11/2023 | Bill Payment (Check) | 1046 | JM Vargas Drywall LLC | Inv 288, 290, 293 | *8771 - Payables | Accounts Payable (A/P) | -3,455.00 |
| 08/11/2023 | Bill Payment (Check) | 1036 | Rubbish Inc | Inv 11103, 11112, 11113, 11114 | *8771 - Payables | Accounts Payable (A/P) | -1,807.25 |
| 08/11/2023 | Bill Payment (Check) | 1042 | Manuel Alan Tinajero Alfaro | 07/30/2023-08/05/2023 | *8771 - Payables | Accounts Payable (A/P) | -790.00 |
| 08/11/2023 | Bill Payment (Check) | 1033 | Sherwin Williams | 04962, 06272, 59966, 34040, 35120, 36094 | *8771 - Payables | Accounts Payable (A/P) | -1,101.16 |
| 08/11/2023 | Bill Payment (Check) | 1044 | Builders First Source | Inv 73787281-00 | *8771 - Payables | Accounts Payable (A/P) | -715.67 |
| 08/11/2023 | Bill Payment (Check) | 1037 | Garland Insulating | Inv 71490416 | *8771 - Payables | Accounts Payable (A/P) | -90.00 |
| 08/11/2023 | Bill Payment (Check) | 1048 | Eric Terry | MRucker Quarterly Payment | *8771 - Payables | Accounts Payable (A/P) | -1,500.00 |
| 08/17/2023 | Expense | | Paylocity | Processing Fee | *8771 - Payables | Expenses:BDR:Payroll Expenses | -133.85 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,266.23 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -996.01 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,006.04 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,858.49 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,191.19 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,058.93 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -20,225.75 |
| 08/17/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,252.96 |
| 08/18/2023 | Bill Payment (Check) | 1056 | Manuel Alan Tinajero Alfaro | 08/06/2023-08/12/20023 | *8771 - Payables | Accounts Payable (A/P) | -800.00 |
| 08/18/2023 | Expense | | Fuelman | E:XXXXXXX_XXXXX_X FLEETCOR TRN: XXXXXX3685TC | *8771 - Payables | Expenses:BDR:Auto Expenses:Fuel | -3,220.82 |
| 08/18/2023 | Bill Payment (Check) | 1057 | Nastassja Habers | Inv 49 | *8771 - Payables | Accounts Payable (A/P) | -1,347.80 |
| 08/18/2023 | Bill Payment (Check) | 1053 | Hector Cernah | Deposit for DJohnson & Wilson. Blackshear payment | *8771 - Payables | Accounts Payable (A/P) | -12,000.00 |
| 08/18/2023 | Bill Payment (Check) | 1055 | Leonardo Garcia | LG-65 | *8771 - Payables | Accounts Payable (A/P) | -1,700.00 |
| 08/18/2023 | Bill Payment (Check) | 1054 | JM Vargas Drywall LLC | Inv 290-1, 294 | *8771 - Payables | Accounts Payable (A/P) | -1,755.00 |
| 08/18/2023 | Bill Payment (Check) | 1058 | Roberto Ortega Gomez | 08/06/2023-08/12/20023 | *8771 - Payables | Accounts Payable (A/P) | -640.00 |
| 08/18/2023 | Bill Payment (Check) | 1059 | Ron Anderson | Tiller, GJohnson, Wilson | *8771 - Payables | Accounts Payable (A/P) | -4,278.41 |
| 08/18/2023 | Bill Payment (Check) | 1060 | Rubbish Inc | Inv 11152, 11153, 11167 | *8771 - Payables | Accounts Payable (A/P) | -1,520.37 |
| 08/18/2023 | Bill Payment (Check) | 1062 | Alvaro Ramirez Lopez | Socha Draw | *8771 - Payables | Accounts Payable (A/P) | -4,000.00 |
| 08/18/2023 | Bill Payment (Check) | 1050 | Carlos Calderon | INVO1637 | *8771 - Payables | Accounts Payable (A/P) | -1,500.00 |
| 08/18/2023 | Bill Payment (Check) | 1064 | CRS | 31877, 31892, 32136 | *8771 - Payables | Accounts Payable (A/P) | -5,516.19 |
| 08/18/2023 | Bill Payment (Check) | 1051 | Dante Tinajero | 08/06/2023-08/12/20023 | *8771 - | Accounts Payable (A/P) | -582.84 |

## MRucker Industries, Inc

### Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| | (Check) | | Alfaro | | Payables | | |
| 08/18/2023 | Bill Payment (Check) | 1052 | Harrington Glass | Inv 1141 | *8771 - Payables | Accounts Payable (A/P) | -2,025.00 |
| 08/18/2023 | Bill Payment (Check) | 1049 | Arbor Roofing | Inv 1344, 5416B | *8771 - Payables | Accounts Payable (A/P) | -3,033.25 |
| 08/18/2023 | Bill Payment (Check) | 1061 | Stained Concrete ATX | Final Payment Madeley | *8771 - Payables | Accounts Payable (A/P) | -3,038.00 |
| 08/22/2023 | Expense | | Lane Law Firm | ES TRN: XXXXXX3093TC | *8771 - Payables | Expenses:BDR:Professional Fees | -1,500.00 |
| 08/23/2023 | Bill Payment (Check) | | PreFix, Inc | | *8771 - Payables | Accounts Payable (A/P) | -325.00 |
| 08/23/2023 | Bill Payment (Check) | 1065 | JM Vargas Drywall LLC | Inv 296 | *8771 - Payables | Accounts Payable (A/P) | -2,835.00 |
| 08/23/2023 | Bill Payment (Check) | | PreFix, Inc | | *8771 - Payables | Accounts Payable (A/P) | -375.00 |
| 08/23/2023 | Bill Payment (Check) | | PreFix, Inc | | *8771 - Payables | Accounts Payable (A/P) | -425.00 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,025.44 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,120.75 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,280.77 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,930.85 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,547.59 |
| 08/24/2023 | Expense | | Paylocity | payroll fees | *8771 - Payables | Expenses:BDR:Payroll Expenses | -133.85 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -20,908.54 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,606.05 |
| 08/24/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,446.06 |
| 08/25/2023 | Bill Payment (Check) | 1081 | Carlos Calderon | INVO1638 | *8771 - Payables | Accounts Payable (A/P) | -10,875.00 |
| 08/25/2023 | Bill Payment (Check) | 1072 | Ron Anderson | Boulton & Greene deposits | *8771 - Payables | Accounts Payable (A/P) | -12,900.52 |
| 08/25/2023 | Bill Payment (Check) | 1082 | Gatehouse Media Texas Holdings II, Inc | Acct# 743411; Statement# 0005741713 | *8771 - Payables | Accounts Payable (A/P) | -702.82 |
| 08/25/2023 | Bill Payment (Check) | 1073 | Hector Cernah | Ross deposit | *8771 - Payables | Accounts Payable (A/P) | -9,000.00 |
| 08/25/2023 | Bill Payment (Check) | 1070 | Roberto Ortega Gomez | 08/13/2023-8/19/2023 | *8771 - Payables | Accounts Payable (A/P) | -800.00 |
| 08/25/2023 | Bill Payment (Check) | 1077 | The Weatherford Company | Inv 3215 | *8771 - Payables | Accounts Payable (A/P) | -119.72 |
| 08/25/2023 | Bill Payment (Check) | 1075 | Manuel Alan Tinajero Alfaro | 08/13/2023-8/19/2023 | *8771 - Payables | Accounts Payable (A/P) | -770.00 |
| 08/25/2023 | Bill Payment (Check) | 1068 | JM Vargas Drywall LLC | Inv 295, 297 | *8771 - Payables | Accounts Payable (A/P) | -1,615.00 |
| 08/25/2023 | Bill Payment (Check) | 1069 | Center Point Air Conditioning | Inv 4074, 4075 | *8771 - Payables | Accounts Payable (A/P) | -1,347.69 |
| 08/25/2023 | Bill Payment (Check) | 1079 | Leonardo Garcia | LG-65, LG-68 | *8771 - Payables | Accounts Payable (A/P) | -2,475.00 |
| 08/25/2023 | Bill Payment (Check) | 1078 | Cedar Park Overhead Doors | Inv 005915 | *8771 - Payables | Accounts Payable (A/P) | -1,862.53 |
| 08/25/2023 | Bill Payment (Check) | 1071 | McCoy's Building Supply | Inv 11742194 | *8771 - Payables | Accounts Payable (A/P) | -819.90 |
| 08/25/2023 | Bill Payment (Check) | 1085 | Dante Tinajero Alfaro | 08/13/2023-8/19/2023 | *8771 - Payables | Accounts Payable (A/P) | -740.25 |
| 08/25/2023 | Bill Payment (Check) | 1076 | Rubbish Inc | Inv 11207, 11196, 11211, 11217, 11216, 11218 | *8771 - Payables | Accounts Payable (A/P) | -3,061.33 |
| 08/25/2023 | Bill Payment (Check) | 1084 | CM Welding | INVO022 | *8771 - Payables | Accounts Payable (A/P) | -2,400.00 |
| 08/25/2023 | Bill Payment (Check) | 1066 | Ramon Sosa | Final - Harrison | *8771 - Payables | Accounts Payable (A/P) | -800.00 |
| 08/25/2023 | Bill Payment (Check) | 1067 | Alvaro Ramirez Lopez | Socha Draw | *8771 - Payables | Accounts Payable (A/P) | -3,000.00 |

## MRucker Industries, Inc

### Transaction Report

August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/25/2023 | Bill Payment (Check) | 1080 | Garland Insulating | Inv 71636894 | *8771 - Payables | Accounts Payable (A/P) | -3,810.00 |
| 08/25/2023 | Bill Payment (Check) | 1074 | Marco Estrada | Wilson payments | *8771 - Payables | Accounts Payable (A/P) | -1,200.00 |
| 08/25/2023 | Bill Payment (Check) | 1083 | Harrington Glass | Inv 1144, 1145, 1146 | *8771 - Payables | Accounts Payable (A/P) | -2,280.00 |
| 08/28/2023 | Bill Payment (Check) | 1088 | Marco Estrada | Final payment Wilson | *8771 - Payables | Accounts Payable (A/P) | -1,000.00 |
| 08/28/2023 | Bill Payment (Check) | 1086 | Juan M. Cortez | 4231 Arques Ave; 252 Hauser | *8771 - Payables | Accounts Payable (A/P) | -3,800.00 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,059.17 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,028.29 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -1,233.55 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,399.87 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,281.30 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -4,774.26 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -5,302.88 |
| 08/31/2023 | Expense | | Paylocity | payroll processing fee | *8771 - Payables | Expenses:BDR:Payroll Expenses | -133.85 |
| 08/31/2023 | Bill Payment (Check) | | Paylocity | | *8771 - Payables | Accounts Payable (A/P) | -20,676.41 |
| **Total for *8771 - Payables** | | | | | | | **$-433,950.71** |
| **1389 - MRI Beginning Balance** | | | | | | | |
| 08/01/2023 | Expense | | Google GSuite | GOOGLE *GSUITE_blued cc@google.com CA 08/01 | 1389 - MRI | Expenses:BDR:Computer:Software | -190.77 |
| 08/01/2023 | Expense | | Indeed | Indeed Jobs XXX-XXXXXXX TX 08/01 | 1389 - MRI | Expenses:BDR:Advertising & Marketing | -334.28 |
| 08/01/2023 | Expense | | Google GSuite | GOOGLE *GSUITE_exoti cc@google.com CA 08/01 | 1389 - MRI | Expenses:BDR:Computer:Software | -38.38 |
| 08/01/2023 | Expense | | Google GSuite | GOOGLE *GSUITE_diamo cc@google.com CA 08/01 | 1389 - MRI | Expenses:BDR:Computer:Software | -38.38 |
| 08/01/2023 | Expense | | QuickBooks | INTUIT *QBooks Onlin CL.INTUIT.COM CA 08/01 | 1389 - MRI | Expenses:BDR:Computer:Software | -307.65 |
| 08/01/2023 | Expense | | National Tile Contractors Association | NATIONAL TILE CONTRACT XXX-XXXXXXX MS 08/01 | 1389 - MRI | Expenses:BDR:Dues & Subscriptions | -60.00 |
| 08/01/2023 | Expense | | Moraware, Inc. | MORAWARE, INC. XXX-XXX-XXXX NV 08/01 | 1389 - MRI | Expenses:BDR:Computer:Software | -213.20 |
| 08/01/2023 | Expense | | McKillican American, Inc. | MCKILLICAN AMERICAN I XXX-XXX-XXXX TX 08/23 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -395.11 |
| 08/01/2023 | Expense | | Google GSuite | GOOGLE *GSUITE_blued cc@google.com CA 08/01 | 1389 - MRI | Expenses:BDR:Computer:Software | -44.60 |
| 08/01/2023 | Expense | | Google GSuite | GOOGLE *GSUITE_mruck cc@google.com CA 08/01 | 1389 - MRI | Expenses:BDR:Computer:Software | -113.44 |
| 08/02/2023 | Expense | | McKillican American, Inc. | MCKILLICAN AMERICAN I XXX-XXX-XXXX TX 08/23 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -49.33 |
| 08/02/2023 | Expense | | McKillican American, Inc. | MCKILLICAN AMERICAN I XXX-XXX-XXXX TX 08/23 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -1,023.61 |
| 08/02/2023 | Expense | | Cintas | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXXXXXX DESC DATE: CO ENTRY DESCR:DEXXX SEC:CCD TRACE#:XXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXX2919 IND NAME:MRUCKER IN DUSTRIES TRN: XXXXXX4024TC | 1389 - MRI | Expenses:BDR:Employee Uniforms | -52.66 |
| 08/03/2023 | Expense | | Chase | SERVICE CHARGES FOR THE MONTH OF JULY | 1389 - MRI | Expenses:BDR:Charges & Fees:Banking | -260.00 |
| 08/03/2023 | Expense | | Fuelman | ORIG CO NAME:FLEETCOR FUNDING ORIG ID:XXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:BTXXXX SEC:CCD TRACE#:XXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXXXXXX5167 IND NAM E:XXXXXXX_XXXXX_X FLEETCOR TRN: XXXXXX0311TC | 1389 - MRI | Expenses:BDR:Auto Expenses:Fuel | -3,720.94 |
| 08/04/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX XXX-XXX-XXXX CA 08/04 | 1389 - MRI | Expenses:BDR:Computer:Software | -16.23 |
| 08/04/2023 | Expense | | EMI Health | ORIG CO NAME:EMI HEALTH ORIG ID:XXXXXXXXXX DESC DATE: CO | 1389 - | Expenses:BDR:Insurance:Medical | -5,195.83 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | ENTRY DESCR:INS PREM SEC:PPD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXX0002 IND NAME:MRuckerIndustri es TRN: XXXXXX4227TC | MRI | | |
| 08/07/2023 | Expense | | Corporate Filings LLC | CORPORATE FILINGS LLC XXX-XXXXXXX WY 08/07 | 1389 - MRI | Expenses:BDR:Professional Fees | -35.00 |
| 08/07/2023 | Expense | | McKillican American, Inc. | MCKILLICAN AMERICAN I XXX-XXX-XXXX TX 08/07 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -1,281.44 |
| 08/07/2023 | Expense | | GM Financials | ORIG CO NAME:GM Financial ORIG ID:IXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:GMF Pymt SEC:PPD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXXXX7436 IND NAME:GEO FFREY GRUBB TRN: XXXXXX9932TC | 1389 - MRI | Long Term Liabilities:MEP:2016 Chevy Sliverado - GM Financial (*9670) | -587.65 |
| 08/07/2023 | Expense | | Corporate Filings LLC | CORPORATE FILINGS LLC XXX-XXXXXXX WY 08/07 | 1389 - MRI | Expenses:BDR:Professional Fees | -39.00 |
| 08/08/2023 | Expense | | AFCO | ORIG CO NAME:AFCO ORIG ID:XXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:AFCO SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXX7284 IND NAME:MRUCKER INDUSTRIE S, IN TRN: XXXXXX4651TC | 1389 - MRI | Expenses:M. Rucker:Insurance:General Liability | -3,391.96 |
| 08/10/2023 | Expense | | Service Lloyds | ORIG CO NAME:Service Lloyds ORIG ID:XXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:Insurance SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:AXX23B4BV9 IND NAME:Ma xwell Rucker TRN: XXXXXX6955TC | 1389 - MRI | Expenses:BDR:Insurance:General Liability | -1,138.62 |
| 08/10/2023 | Expense | | Cintas | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXXXXXX DESC DATE: CO ENTRY DESCR:DEXXX SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXX6115 IND NAME:MRUCKER IN DUSTRIES TRN: XXXXXX7704TC | 1389 - MRI | Expenses:BDR:Employee Uniforms | -52.66 |
| 08/11/2023 | Expense | | Instacover Llc | ORIG CO NAME:InstaCover, LLC ORIG ID:XXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXXXX5747 IND NAME:B LUE DIAMOXXXXXXXXXXXX DISC DATA TRN: XXXXXX7704TC | 1389 - MRI | Expenses:BDR:Insurance:Equipment | -37.99 |
| 08/11/2023 | Expense | | Instacover Llc | ORIG CO NAME:InstaCover, LLC ORIG ID:XXXXXXXXXX DESC DATE:XXXXXX CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXXXX5739 IND NAME:B LUE DIAMOXXXXXXXXXXXX DISC DATA TRN: XXXXXX5519TC | 1389 - MRI | Expenses:BDR:Insurance:Equipment | -35.70 |
| 08/11/2023 | Expense | | Amazon | AMZN Mktp US*TOXXIXX Amzn.com/bill WA 08/13 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -10.08 |
| 08/12/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX XXX-XXX-XXXX CA 08/12 | 1389 - MRI | Expenses:BDR:Computer:Software | -21.64 |
| 08/12/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX XXX-XXX-XXXX CA 08/12 | 1389 - MRI | Expenses:BDR:Computer:Software | -16.23 |
| 08/12/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX ADOBE.LY/ENUS CA 08/13 | 1389 - MRI | Expenses:BDR:Computer:Software | -21.64 |
| 08/12/2023 | Expense | | Service Nation, Inc. | SERVICE NATION, INC WWW.SERVICERO TX 08/12 | 1389 - MRI | Expenses:BDR:Computer:Software | -81.19 |
| 08/15/2023 | Expense | | Amazon | AMZN Mktp US*TOXXXXQ Amzn.com/bill WA 08/15 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -23.25 |
| 08/15/2023 | Bill Payment (Check) | | Westbrook Metals, Inc | | 1389 - MRI | Accounts Payable (A/P) | -941.39 |
| 08/15/2023 | Bill Payment (Check) | | Rev-A-Shelf | | 1389 - MRI | Accounts Payable (A/P) | -1,829.20 |
| 08/15/2023 | Bill Payment (Check) | | Build.com | | 1389 - MRI | Accounts Payable (A/P) | -1,512.35 |
| 08/15/2023 | Expense | | Jonah Water | Jonah Water Special U XXX-XXX-XXXX TX 08/15 | 1389 - MRI | Expenses:BDR:Utilities:Gas & Electric | -81.36 |
| 08/16/2023 | Expense | | Cintas | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXXXXXX DESC DATE: CO ENTRY DESCR:DEXXX SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXX8218 IND NAME:MRUCKER IN DUSTRIES TRN: XXXXXX1633TC | 1389 - MRI | Expenses:BDR:Employee Uniforms | -52.66 |
| 08/16/2023 | Expense | | www.Podium.com | WWW.PODIUM.COM HTTPSWWW.PODI UT 08/16 | 1389 - MRI | Expenses:BDR:Computer:Software | -693.63 |
| 08/16/2023 | Expense | | Procraft Cabinetry Dallas LLC | PROCRAFT CABINETRY OF D DALLAS TX 08/16 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -262.41 |
| 08/17/2023 | Expense | | Build.com | BUILD.COM XXX-XXX-XXXX CA 08/18 | 1389 - MRI | Cost of goods sold:BDR:Job Supplies | -1,512.35 |
| 08/18/2023 | Bill Payment (Check) | | Learn Cabinet Vislon | | 1389 - MRI | Accounts Payable (A/P) | -1,500.00 |
| 08/19/2023 | Expense | | Amazon | AMZN Mktp US*TQXTXXT Amzn.com/bill WA 08/21 | 1389 - MRI | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -81.79 |
| 08/21/2023 | Expense | | T-Mobile | REMODELI XXX-XXX-XXXX TRN: XXXXXX4857TC | 1389 - MRI | Expenses:BDR:Utilities:Cell Phones | -473.19 |
| 08/21/2023 | Expense | | Paylocity | R INDUSTRIES INC INVXXXXXXX XXXXXXXXX (PC) TRN: | 1389 - MRI | Expenses:BDR:IRS Payments | -1,048.03 |

# MRucker Industries, Inc

## Transaction Report

### August 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | XXXXXX8528TC | MRI | | |
| 08/22/2023 | Expense | | McKillican American, Inc. | MCKILLICAN AMERI XX CY ROUND ROCK TX XXXXXX 08/22 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -478.82 |
| 08/22/2023 | Expense | | Woodcraft | WOODCRAFT XXX Austin TX XXXXXX 08/22 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -883.31 |
| 08/22/2023 | Expense | | Principal Life | ker PACT TRN: XXXXXX0705TC | 1389 - MRI | Expenses:BDR:Insurance:Medical | -2,575.06 |
| 08/23/2023 | Expense | | Cintas | DUSTRIES TRN: XXXXXX8456TC | 1389 - MRI | Expenses:BDR:Employee Uniforms | -52.66 |
| 08/23/2023 | Expense | | McKillican American, Inc. | MCKILLICAN AMERICAN I XXX-XXX-XXXX TX 08/23 | 1389 - MRI | Cost of goods sold:BDR:Job Materials:Cabinetry | -1,394.91 |
| 08/23/2023 | Expense | | AP Gas & Electric | KER INDUSTRIES INC TRN: XXXXXX8454TC | 1389 - MRI | Expenses:BDR:Utilities:Gas & Electric | -749.65 |
| 08/24/2023 | Expense | | AP Gas & Electric | KER INDUSTRIES INC TRN: XXXXXX5921TC | 1389 - MRI | Expenses:BDR:Utilities:M.R. Home Office | -255.63 |
| 08/24/2023 | Expense | | Indeed | Indeed Jobs XXX-XXXXXXX TX 08/25 | 1389 - MRI | Expenses:BDR:Advertising & Marketing | -527.01 |
| 08/25/2023 | Expense | | Adobe Acrobat | ADOBE *XXX-XXX-XXXX XXX-XXX-XXXX CA 08/25 | 1389 - MRI | Expenses:BDR:Computer:Software | -21.64 |
| 08/26/2023 | Expense | | Mac Haik Ford | MH FORD LINCOLN SERVIC XXX-XXXXXXX TX 08/26 | 1389 - MRI | Expenses:BDR:Auto Expenses:Repairs & Maintenance | -838.56 |
| 08/29/2023 | Expense | | Service Fusion | SERVICE FUSION XXX-XXXXXXX TX 08/29 | 1389 - MRI | Expenses:BDR:Computer:Software | -527.67 |
| 08/29/2023 | Bill Payment (Check) | | ProCraft Cabinetry | | 1389 - MRI | Accounts Payable (A/P) | -435.34 |
| 08/29/2023 | Expense | | Buildertrend Misc. | ONLINE DOMESTIC WIRE TRANSFER VIA: PIERMONT BANK NY/XXXXXXXXX A/C: BUILDERTREND WALLET OMAHA NE XXXX7 US REF: MRUCKER INDUSTRIES, INC. 237 BENELLI DRIVE, HUTTO, TX XXXXX/BNF/MRUCKE R INDUSTRIES, INC. XXX BENELLI DRIV E, HUTTO, TX XXXXX IMAD: XXXXBXQGCXXCXXXXXX TRN: XXXXXXXXXXES 08/29 | 1389 - MRI | *4911 - BT | -5,000.00 |
| 08/30/2023 | Bill Payment (Check) | | Westbrook Metals, Inc | | 1389 - MRI | Accounts Payable (A/P) | -441.66 |
| 08/30/2023 | Expense | | Zoom | ZOOM.US XXX-XXX-XXXX WWW.ZOOM.US CA 08/30 | 1389 - MRI | Expenses:BDR:Computer:Software | -33.58 |
| 08/30/2023 | Bill Payment (Check) | | TaylorCraft Cabinet Door | | 1389 - MRI | Accounts Payable (A/P) | -3,063.75 |
| 08/30/2023 | Bill Payment (Check) | | TaylorCraft Cabinet Door | | 1389 - MRI | Accounts Payable (A/P) | -1,468.90 |
| 08/31/2023 | Expense | | Cintas | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXXXXXX DESC DATE: CO ENTRY DESCR:DEXXX SEC:CCD TRACE#:XXXXXXXXXXXXXXX EED:XXXXXX IND ID:XXXXXX4013 IND NAME:MRUCKER IN DUSTRIES TRN: XXXXXX3295TC | 1389 - MRI | Expenses:BDR:Employee Uniforms | -52.66 |
| **Total for 1389 - MRI** | | | | | | | **$ -** **47,617.63** |
| **TOTAL** | | | | | | | **$ -** **611,560.08** |

EXPLANATION:

We had some projects get paused that we were expecting to bring in revenue that are now back on track but we lost around 6 weeks of cash flow on some of these projects which resulted in down revenue.

Furthermore, we had anticipated some sales that did not occur yet, September seems to be a bit stronger than August for sure.

# MRucker Industries, Inc

## Unpaid Bills

### As of August 31, 2023

| DATE | TRANSACTION TYPE | NUM | DIVISION | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|----------|----------|----------|--------|--------------|
| **Bellissimo Cabinet Doors** | | | | | | | |
| 08/16/2023 | Vendor Credit | | Diamond Millworks | | 0 | -300.00 | -300.00 |
| **Total for Bellissimo Cabinet Doors** | | | | | | **$ -300.00** | **$ -300.00** |
| **Cosentino** | | | | | | | |
| 06/22/2023 | Bill | 7602368133 | Exotic Stoneworks | 07/22/2023 | 55 | 1,286.66 | 475.99 |
| 06/23/2023 | Bill | 7602368948 | Exotic Stoneworks | 07/23/2023 | 54 | 108.25 | 108.25 |
| 08/15/2023 | Bill | 5230255252 | Exotic Stoneworks | 08/15/2023 | 31 | 9,031.51 | 9,031.51 |
| **Total for Cosentino** | | | | | | **$10,426.42** | **$9,615.75** |
| **CRS** | | | | | | | |
| 08/18/2023 | Bill | 32121 | Exotic Stoneworks | 09/17/2023 | -2 | 1,807.78 | 1,807.78 |
| **Total for CRS** | | | | | | **$1,807.78** | **$1,807.78** |
| **Ferguson** | | | | | | | |
| 07/20/2023 | Bill | Greene-1685408 | Blue Diamond Remodeling | 07/20/2023 | 57 | 7,845.99 | 44.66 |
| 08/29/2023 | Bill | Benigno-9377633 | Blue Diamond Remodeling | 08/29/2023 | 17 | 13.16 | 13.16 |
| **Total for Ferguson** | | | | | | **$7,859.15** | **$57.82** |
| **Floor and Decor** | | | | | | | |
| 08/03/2023 | Bill | Benigno-614762 | Blue Diamond Remodeling | 08/03/2023 | 43 | 391.96 | 391.96 |
| 08/07/2023 | Bill | Madden-615442 | Blue Diamond Remodeling | 08/07/2023 | 39 | 3,482.23 | 3,482.23 |
| 08/08/2023 | Bill | Madden-615502 | Blue Diamond Remodeling | 08/08/2023 | 38 | 1,177.67 | 1,177.67 |
| 08/14/2023 | Bill | Wilson-0009 | Blue Diamond Remodeling | 08/14/2023 | 32 | 41.01 | 41.01 |
| 08/15/2023 | Bill | Rucker-616732 | Blue Diamond Remodeling | 09/15/2023 | 31 | 267.55 | 267.55 |
| 08/15/2023 | Bill | Benigno-616737 | Blue Diamond Remodeling | 08/15/2023 | 31 | 167.79 | 167.79 |
| 08/15/2023 | Bill | Benigno-616736 | Blue Diamond Remodeling | 08/15/2023 | 31 | 231.74 | 231.74 |
| 08/15/2023 | Bill | Wilson-616893 | Blue Diamond Remodeling | 08/15/2023 | 31 | 400.61 | 400.61 |
| 08/18/2023 | Bill | PCHarrison-617267 | Blue Diamond Remodeling | 08/18/2023 | 28 | 21.91 | 21.91 |
| 08/18/2023 | Bill | Benigno-617269 | Blue Diamond Remodeling | 08/18/2023 | 28 | 49.10 | 49.10 |
| 08/18/2023 | Bill | Manuel-617271 | Blue Diamond Remodeling | 08/18/2023 | 28 | 122.67 | 122.67 |
| 08/18/2023 | Bill | Manuel-617455 | Blue Diamond Remodeling | 08/18/2023 | 28 | 476.58 | 476.58 |
| 08/18/2023 | Bill | Wilson-617268 | Blue Diamond Remodeling | 08/18/2023 | 28 | 54.00 | 54.00 |
| 08/24/2023 | Bill | Benigno-618584 | Blue Diamond Remodeling | 08/24/2023 | 22 | 258.31 | 258.31 |
| 08/29/2023 | Bill | Madden-619183 | Blue Diamond Remodeling | 08/29/2023 | 17 | 47.35 | 47.35 |
| 08/29/2023 | Vendor Credit | CM1015223 | Blue Diamond Remodeling | | 0 | -75.91 | -75.91 |
| **Total for Floor and Decor** | | | | | | **$7,114.57** | **$7,114.57** |
| **Honey Bucket** | | | | | | | |
| 08/18/2023 | Bill | Greene-0553663221 | Blue Diamond Remodeling | 08/18/2023 | 28 | 158.59 | 158.59 |
| 08/07/2023 | Vendor Credit | able Restroom- Credit | Blue Diamond Remodeling | | 0 | -22.65 | -22.65 |
| 08/31/2023 | Vendor Credit | ey-Portable Restroom | Blue Diamond Remodeling | | 0 | -10.46 | -10.46 |
| 08/14/2023 | Vendor Credit | ble Restroom- refund | Blue Diamond Remodeling | | 0 | -17.00 | -17.00 |
| **Total for Honey Bucket** | | | | | | **$108.48** | **$108.48** |
| **Juan M. Cortez** | | | | | | | |
| 512-696-4088 | | | | | | | |
| 07/20/2023 | Bill | Madeley-11737508 | Blue Diamond Remodeling | 07/20/2023 | 57 | 88.54 | 88.54 |
| **Total for Juan M. Cortez** | | | | | | **$88.54** | **$88.54** |
| **McCoy's Building Supply** | | | | | | | |
| 512-863-0865 | | | | | | | |
| 07/07/2023 | Bill | Greene-1685367 | Blue Diamond Remodeling | 07/07/2023 | 70 | 293.96 | 293.96 |
| 07/07/2023 | Bill | Greene-1685366 | Blue Diamond Remodeling | 07/07/2023 | 70 | 10.81 | 10.81 |
| **Total for McCoy's Building Supply** | | | | | | **$304.77** | **$304.77** |
| **OnDemand Sprinklers** | | | | | | | |
| 08/08/2023 | Bill | Socha-11056 | Blue Diamond Remodeling | 08/08/2023 | 38 | 172.84 | 172.84 |
| **Total for OnDemand Sprinklers** | | | | | | **$172.84** | **$172.84** |
| **PlanGrid, Inc** | | | | | | | |
| 08/24/2023 | Bill | Benelli-INV206455 | Blue Diamond Remodeling | 08/24/2023 | 22 | 5,355.00 | 5,355.00 |
| **Total for PlanGrid, Inc** | | | | | | **$5,355.00** | **$5,355.00** |
| **Prosource** | | | | | | | |
| 08/21/2023 | Bill | Socha-20230730 | Blue Diamond Remodeling | 08/21/2023 | 25 | 6,020.32 | 3,000.00 |
| **Total for Prosource** | | | | | | **$6,020.32** | **$3,000.00** |
| **Stratus Surfaces** | | | | | | | |
| 07/24/2023 | Bill | 31676 | Exotic Stoneworks | 08/08/2023 | 38 | 12,832.77 | 12,832.77 |
| **Total for Stratus Surfaces** | | | | | | **$12,832.77** | **$12,832.77** |
| **TOTAL** | | | | | | **$51,790.64** | **$40,158.32** |

**MRucker Industries, Inc**

### A/R Aging Detail
As of August 31, 2023

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | DIVISION | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | |
| 11/01/2022 | Invoice | 3599 | Dennis Rademacher | Blue Diamond MEP | 11/01/2022 | 630.00 | 630.00 |
| 12/15/2022 | Invoice | 3666 | Simon Madera | Blue Diamond MEP | 12/15/2022 | 150.00 | 150.00 |
| 12/15/2022 | Invoice | 3664 | Mike Maloney | Blue Diamond MEP | 12/15/2022 | 156.00 | 156.00 |
| 12/15/2022 | Invoice | 3663 | John Rosell | Blue Diamond MEP | 12/15/2022 | 575.74 | 575.74 |
| 12/15/2022 | Invoice | 3665 | Simon Madera | Blue Diamond MEP | 12/15/2022 | 2,331.25 | 2,331.25 |
| 12/29/2022 | Invoice | 3677 | Zach Crow | Blue Diamond MEP | 12/29/2022 | 150.00 | 150.00 |
| 01/31/2023 | Invoice | Kent-0017 | Travis Kent:Kent (2801 Chatelle Dr. Round Rock) | Blue Diamond Remodeling | 02/03/2023 | 10,568.45 | 1,825.00 |
| 02/08/2023 | Invoice | 3729 | Sasan Parniani | Blue Diamond MEP | 02/08/2023 | 234.00 | 234.00 |
| 03/02/2023 | Invoice | 1363 | Louie Hausman:5105 McIntyre Circle | Exotic Stoneworks | 03/02/2023 | 275.00 | 275.00 |
| 04/04/2023 | Invoice | 3771 | PMI Austin Experts:Pipe Dream Labs | Blue Diamond MEP | 04/04/2023 | 520.00 | 520.00 |
| **Total for 91 or more days past due** | | | | | | **$15,590.44** | **$8,846.99** |
| **61 - 90 days past due** | | | | | | | |
| 06/21/2023 | Credit Memo | Hodges-0010 | Rick Hodges:Hodges (7601 Calcutta Run Dr, Jonestown) | Blue Diamond Remodeling | 06/21/2023 | -4,374.33 | -322.58 |
| 06/21/2023 | Invoice | 1447 | IntegriBuild LLC | Blue Diamond MEP | 06/21/2023 | 1,000.00 | 1,000.00 |
| 06/28/2023 | Invoice | Blackshear-0010 | Shane  Blackshear:Blackshear (175 Wayside Ct. Elgin) | Blue Diamond Remodeling | 06/28/2023 | 1,222.50 | 50.00 |
| **Total for 61 - 90 days past due** | | | | | | **$ -2,151.83** | **$727.42** |
| **31 - 60 days past due** | | | | | | | |
| 07/18/2023 | Invoice | 3858 | Vinson Radke Homes | Blue Diamond MEP | 07/18/2023 | 3,848.00 | 3,848.00 |
| 07/21/2023 | Payment | 2700 | Denise McMahon:McMahon (2322 Westforest Dr, Austin) | Blue Diamond Remodeling | 07/21/2023 | -11,270.94 | -2,025.72 |
| 07/23/2023 | Invoice | Madden-0010 | Kate Madden:Madden (4100 Cat Hollow Dr, Austin) | Blue Diamond Remodeling | 07/23/2023 | 2,705.80 | 700.00 |
| 07/24/2023 | Invoice | 1474 | Kitchen Central:8906 Butler Cir (Cartwright Res) | Exotic Stoneworks | 07/24/2023 | 4,613.00 | 4,613.00 |
| 07/24/2023 | Invoice | 1473 | Roby Fitzhenry:363 Caliche (Fitzhenry) | Exotic Stoneworks | 07/24/2023 | 6,248.72 | 3,063.10 |
| 07/25/2023 | Invoice | DJohnson-0011 | Dustin and Jenna  Johnson:Dustin Johnson (2905 Kodiak Cv. Cedar Park) | Blue Diamond Remodeling | 07/25/2023 | 6,971.12 | 6,971.12 |
| 07/31/2023 | Invoice | Dawson/Schw-0012 | Dana Dawson:Dawson/Schwant (5213 Trading Bend, Austin) | Blue Diamond Remodeling | 07/31/2023 | 500.00 | 100.00 |
| **Total for 31 - 60 days past due** | | | | | | **$13,615.70** | **$17,269.50** |
| **1 - 30 days past due** | | | | | | | |
| 08/02/2023 | Invoice | Machicek-0001 | Paul  Machicek:Machicek (4403 Poteau Cir, Austin) | Blue Diamond Remodeling | 08/02/2023 | 7,515.99 | 0.84 |
| 08/04/2023 | Invoice | 3869 | PreFix Inc.:Andrew Solin | Blue Diamond MEP | 08/04/2023 | 330.00 | 330.00 |
| 08/04/2023 | Invoice | 1477 | Kitchen Central:3303 Foster Lane (Williamson Res) | Exotic Stoneworks | 08/04/2023 | 2,464.20 | 2,464.20 |
| 08/09/2023 | Invoice | Sikra-0022 | Steve Sikra:Sikra (101 Jim Bowie Drive, Georgetown) | Blue Diamond Remodeling | 08/09/2023 | 2,110.00 | 2,110.00 |
| 08/08/2023 | Invoice | Madeley-0007 | Catharine & Aaron Madeley:Madeley (10300 La Costa Drive) | Blue Diamond Remodeling | 08/11/2023 | 4,908.07 | 4,908.07 |
| 06/23/2023 | Invoice | 1455 | Longhorn Construction:10122 Aspen | Exotic Stoneworks | 08/23/2023 | 494.98 | 494.98 |
| 08/23/2023 | Invoice | 38663 | PreFix Inc.:Jairam Ranganathan | Blue Diamond MEP | 08/23/2023 | 150.00 | 150.00 |
| 08/23/2023 | Invoice | 38665 | PreFix Inc.:Khaled Jafar | Blue Diamond MEP | 08/23/2023 | 300.00 | 300.00 |
| 08/23/2023 | Invoice | 38662 | PreFix Inc.:Charles Stuart | Blue Diamond MEP | 08/23/2023 | 550.00 | 550.00 |
| 08/23/2023 | Invoice | 38666 | PreFix Inc.:Tom Asher | Blue Diamond MEP | 08/23/2023 | 650.00 | 650.00 |
| 08/17/2023 | Invoice | Ross-0003 | Bethany Ross:Ross (2704 Greenlawn Pkwy, Austin) | Blue Diamond Remodeling | 08/25/2023 | 38,001.63 | 38,001.63 |
| 08/28/2023 | Invoice | 1484 | Raquel Burroughs | Blue Diamond Remodeling | 08/28/2023 | 600.00 | 600.00 |
| 08/30/2023 | Invoice | 1491 | Proserve:17300 Valentine Drive | Exotic Stoneworks | 08/30/2023 | 1,583.00 | 1,583.00 |
| 08/30/2023 | Invoice | 1490 | Nelson Freelance Design:6008 Mount Bonnell Rd (Lemke Res) | Exotic Stoneworks | 08/30/2023 | 5,252.40 | 5,252.40 |
| **Total for 1 - 30 days past due** | | | | | | **$64,910.27** | **$57,395.12** |
| **Current** | | | | | | | |
| 08/31/2023 | Invoice | DJohnson-0022 | Dustin and Jenna  Johnson:Dustin Johnson (2905 Kodiak Cv. Cedar Park) | Blue Diamond Remodeling | 08/31/2023 | 1,248.00 | 1,248.00 |
| 08/31/2023 | Invoice | 1487 | HJD Homes:104 East 2nd St | Exotic Stoneworks | 08/31/2023 | 1,510.80 | 1,510.80 |
| 08/31/2023 | Invoice | 1486 | Proserve:6705 Havenbrook (Kitchen) | Exotic Stoneworks | 08/31/2023 | 6,976.20 | 6,976.20 |
| 08/28/2023 | Invoice | PCHarrison-0007 | Philip & Casey Harrison - Bathroom Remodel:P&C Harrison (4237 Fairmeadow Dr, Round Rock) | Blue Diamond Remodeling | 09/01/2023 | 2,348.05 | 2,348.05 |
| 08/28/2023 | Invoice | Machicek-0004 | Paul  Machicek:Machicek (4403 Poteau Cir, Austin) | Blue Diamond Remodeling | 09/01/2023 | 10,020.00 | 10,020.00 |
| 08/28/2023 | Invoice | Boulton-0004 | John Boulton:Boulton (12107 Tweed Court, Austin) | Blue Diamond Remodeling | 09/01/2023 | 12,222.00 | 22.00 |
| 08/28/2023 | Invoice | Wilson-0004 | Dave Wilson (Fire Chief/CFO):Dave Wilson (1295 S Capital of TX HWY, Austin) | Blue Diamond Remodeling | 09/01/2023 | 12,435.27 | 12,435.27 |
| 08/28/2023 | Invoice | Socha-0003 | Jeff Socha:Socha (1101 Quaker Ridge Dr, Austin) | Blue Diamond Remodeling | 09/01/2023 | 15,011.91 | 15,011.91 |
| **Total for Current** | | | | | | **$61,772.23** | **$49,572.23** |
| **TOTAL** | | | | | | **$153,736.81** | **$131,811.26** |

# MRucker Industries, Inc

## Profit and Loss

### August 2023

|  | TOTAL |
|---|---:|
| Income |  |
| Income |  |
| BDR |  |
| Sales |  |
| Residential |  |
| Refunds | -3,363.98 |
| Remodeling | 473,240.44 |
| Total Residential | 469,876.46 |
| Total Sales | 469,876.46 |
| Total BDR | 469,876.46 |
| DMW |  |
| Sales |  |
| Commercial |  |
| New Construction | 982.10 |
| Total Commercial | 982.10 |
| Residential |  |
| New Construction | 12,104.65 |
| Total Residential | 12,104.65 |
| Total Sales | 13,086.75 |
| Total DMW | 13,086.75 |
| ESW |  |
| Misc Income | 350.00 |
| Sales |  |
| Residential | 40,406.96 |
| Total Sales | 40,406.96 |
| Total ESW | 40,756.96 |
| M.Rucker |  |
| Divisional Expense Processing | 6,581.74 |
| Total M.Rucker | 6,581.74 |
| MEP |  |
| Service | 46,578.21 |
| Total MEP | 46,578.21 |
| Total Income | 576,880.12 |
| Unapplied Cash Payment Income | 41,900.00 |
| **Total Income** | **$618,780.12** |

# MRucker Industries, Inc

### Profit and Loss

August 2023

| | TOTAL |
|---|---:|
| Cost of Goods Sold | |
|   Cost of goods sold | 1,231.70 |
|     BDR | |
|     Cleaning | 69.49 |
|     Demo | 3,848.55 |
|     Dumpster | 7,960.98 |
|     Equipment Rentals | 501.31 |
|     Job Materials | 6,483.44 |
|       Accessories | 119.01 |
|       Cabinetry | 28,380.94 |
|       Concrete | 153.84 |
|       Countertops | 16,766.46 |
|       Design Purchases | 13,500.00 |
|       Doors - Exterior | 2,505.22 |
|       Doors - Interior | 758.87 |
|       Electrical | 2,844.83 |
|       Flooring | 10,360.66 |
|       Framing | 2,030.22 |
|       Paint | 10,549.11 |
|       Tile | 5,695.17 |
|       Trim | 12,043.49 |
|       Waterproofing | 1,548.80 |
|       Windows | 4,612.74 |
|     Total Job Materials | 118,352.80 |
|     Job Supplies | 8,163.22 |
|     Lavatories | 1,271.88 |
|     Permits | 1,965.85 |
|     Small Tools | 2,812.06 |
|     Subcontractors | 156,767.25 |
|   Total BDR | 301,713.39 |
|   Total Cost of goods sold | 302,945.09 |
| Total Cost of Goods Sold | $302,945.09 |
| GROSS PROFIT | $315,835.03 |
| Expenses | |
|   Expenses | |
|     BDR | |
|     Advertising & Marketing | 15,013.54 |
|     Auto Expenses | |
|       Fuel | 7,670.18 |
|       Inspections & Registrations | 18.50 |
|       Repairs & Maintenance | 17,851.89 |

# MRucker Industries, Inc

## Profit and Loss

August 2023

|  | TOTAL |
|---|---|
| **Total Auto Expenses** | **25,540.57** |
| Charges & Fees | |
| Banking | 260.00 |
| **Total Charges & Fees** | **260.00** |
| Commissions | |
| Sales | 1,347.80 |
| **Total Commissions** | **1,347.80** |
| Computer | |
| Software | 3,137.58 |
| **Total Computer** | **3,137.58** |
| Dues & Subscriptions | 271.44 |
| Employee Uniforms | 263.30 |
| Insurance | |
| Auto | 4,282.19 |
| Equipment | 375.69 |
| General Liability | 1,138.62 |
| Medical | 7,770.89 |
| **Total Insurance** | **13,567.39** |
| IRS Payments | 1,048.03 |
| Meetings | 1,381.61 |
| Office Supplies | 3,833.83 |
| Payroll Expenses | 713.07 |
| Taxes | 43,654.50 |
| Wages | 166,145.68 |
| **Total Payroll Expenses** | **210,513.25** |
| Professional Fees | 3,074.00 |
| Rent | 18,708.00 |
| Travel | |
| Tolls | 106.62 |
| **Total Travel** | **106.62** |
| Utilities | |
| Cell Phones | 473.19 |
| Gas & Electric | 831.01 |
| M.R. Home Office | 255.63 |
| Phone & Internet | 188.80 |
| **Total Utilities** | **1,748.63** |
| Website | 264.00 |
| **Total BDR** | **300,079.59** |

# MRucker Industries, Inc

## Profit and Loss

August 2023

|  | TOTAL |
|---|---|
| DMW |  |
|   Charges & Fees |  |
|    Payroll Service | 311.54 |
|   **Total Charges & Fees** | **311.54** |
|  **Total DMW** | **311.54** |
| M. Rucker |  |
|   Insurance |  |
|    General Liability | 3,391.96 |
|   **Total Insurance** | **3,391.96** |
|  **Total M. Rucker** | **3,391.96** |
| MEP |  |
|   Charges & Fees | 1,125.00 |
|  **Total MEP** | **1,125.00** |
| **Total Expenses** | **304,908.09** |
|   Payment Processing Fee | 4,128.81 |
|   Unapplied Cash Bill Payment Expense | -554.57 |
| **Total Expenses** | **$308,482.33** |
| NET OPERATING INCOME | **$7,352.70** |
| NET INCOME | **$7,352.70** |

# MRucker Industries, Inc

## Profit and Loss

### August 2023

|  | TOTAL |
|---|---|
| Income | |
| Income | |
| BDR | |
| Sales | |
| Residential | |
| Refunds | -3,363.98 |
| Remodeling | 473,240.44 |
| Total Residential | 469,876.46 |
| Total Sales | 469,876.46 |
| Total BDR | 469,876.46 |
| DMW | |
| Sales | |
| Commercial | |
| New Construction | 982.10 |
| Total Commercial | 982.10 |
| Residential | |
| New Construction | 12,104.65 |
| Total Residential | 12,104.65 |
| Total Sales | 13,086.75 |
| Total DMW | 13,086.75 |
| ESW | |
| Misc Income | 350.00 |
| Sales | |
| Residential | 40,406.96 |
| Total Sales | 40,406.96 |
| Total ESW | 40,756.96 |
| M.Rucker | |
| Divisional Expense Processing | 6,581.74 |
| Total M.Rucker | 6,581.74 |
| MEP | |
| Service | 46,578.21 |
| Total MEP | 46,578.21 |
| Total Income | 576,880.12 |
| Unapplied Cash Payment Income | 41,900.00 |
| **Total Income** | **$618,780.12** |

# MRucker Industries, Inc

## Profit and Loss

### August 2023

|  | TOTAL |
|---|---|
| Cost of Goods Sold |  |
| Cost of goods sold | 1,231.70 |
| BDR |  |
| Cleaning | 69.49 |
| Demo | 3,848.55 |
| Dumpster | 7,960.98 |
| Equipment Rentals | 501.31 |
| Job Materials | 6,483.44 |
| Accessories | 119.01 |
| Cabinetry | 28,380.94 |
| Concrete | 153.84 |
| Countertops | 16,766.46 |
| Design Purchases | 13,500.00 |
| Doors - Exterior | 2,505.22 |
| Doors - Interior | 758.87 |
| Electrical | 2,844.83 |
| Flooring | 10,360.66 |
| Framing | 2,030.22 |
| Paint | 10,549.11 |
| Tile | 5,695.17 |
| Trim | 12,043.49 |
| Waterproofing | 1,548.80 |
| Windows | 4,612.74 |
| **Total Job Materials** | **118,352.80** |
| Job Supplies | 8,163.22 |
| Lavatories | 1,271.88 |
| Permits | 1,965.85 |
| Small Tools | 2,812.06 |
| Subcontractors | 156,767.25 |
| **Total BDR** | **301,713.39** |
| **Total Cost of goods sold** | **302,945.09** |
| **Total Cost of Goods Sold** | **$302,945.09** |
| GROSS PROFIT | **$315,835.03** |
| Expenses |  |
| Expenses |  |
| BDR |  |
| Advertising & Marketing | 15,013.54 |
| Auto Expenses |  |
| Fuel | 7,670.18 |
| Inspections & Registrations | 18.50 |
| Repairs & Maintenance | 17,851.89 |

# MRucker Industries, Inc

## Profit and Loss

### August 2023

|  | TOTAL |
|---|---|
| **Total Auto Expenses** | **25,540.57** |
| Charges & Fees |  |
| Banking | 260.00 |
| **Total Charges & Fees** | **260.00** |
| Commissions |  |
| Sales | 1,347.80 |
| **Total Commissions** | **1,347.80** |
| Computer |  |
| Software | 3,137.58 |
| **Total Computer** | **3,137.58** |
| Dues & Subscriptions | 271.44 |
| Employee Uniforms | 263.30 |
| Insurance |  |
| Auto | 4,282.19 |
| Equipment | 375.69 |
| General Liability | 1,138.62 |
| Medical | 7,770.89 |
| **Total Insurance** | **13,567.39** |
| IRS Payments | 1,048.03 |
| Meetings | 1,381.61 |
| Office Supplies | 3,833.83 |
| Payroll Expenses | 713.07 |
| Taxes | 43,654.50 |
| Wages | 166,145.68 |
| **Total Payroll Expenses** | **210,513.25** |
| Professional Fees | 3,074.00 |
| Rent | 18,708.00 |
| Travel |  |
| Tolls | 106.62 |
| **Total Travel** | **106.62** |
| Utilities |  |
| Cell Phones | 473.19 |
| Gas & Electric | 831.01 |
| M.R. Home Office | 255.63 |
| Phone & Internet | 188.80 |
| **Total Utilities** | **1,748.63** |
| Website | 264.00 |
| **Total BDR** | **300,079.59** |

# MRucker Industries, Inc

## Profit and Loss

### August 2023

| | TOTAL |
|---|---:|
| DMW | |
| Charges & Fees | |
| Payroll Service | 311.54 |
| **Total Charges & Fees** | **311.54** |
| **Total DMW** | **311.54** |
| M. Rucker | |
| Insurance | |
| General Liability | 3,391.96 |
| **Total Insurance** | **3,391.96** |
| **Total M. Rucker** | **3,391.96** |
| MEP | |
| Charges & Fees | 1,125.00 |
| **Total MEP** | **1,125.00** |
| **Total Expenses** | **304,908.09** |
| Payment Processing Fee | 4,128.81 |
| Unapplied Cash Bill Payment Expense | -554.57 |
| **Total Expenses** | **$308,482.33** |
| NET OPERATING INCOME | **$7,352.70** |
| NET INCOME | **$7,352.70** |

## CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Primary Account: ▓▓▓▓▓▓▓0225



00000752 DRE 201 262 24423 NNNNNNNNNNN T  1 000000000 80 0000

MRUCKER INDUSTRIES, INC.
237 BENELLI DR
HUTTO TX 78634-2071

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:

- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 000000791090225 | $2,597.74 | $2,149.20 |
| Chase Platinum Business Checking | 000000791090233 | 73.99 | 2,591.30 |
| **Total** | | **$2,671.73** | **$4,740.50** |
| | | | |
| **TOTAL ASSETS** | | **$2,671.73** | **$4,740.50** |

# CHASE ◻

August 01, 2023 through August 31, 2023

Primary Account: ██████████0225

---

## CHASE PLATINUM BUSINESS CHECKING

MRUCKER INDUSTRIES, INC.                          Account Number: 000000791090225

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$2,597.74** |
| Deposits and Additions | 23 | 44,253.63 |
| ATM & Debit Card Withdrawals | 194 | -33,319.98 |
| Electronic Withdrawals | 4 | -11,382.19 |
| **Ending Balance** | **221** | **$2,149.20** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Online Transfer From Chk ...1389 Transaction#: 18041817685 | $2,500.00 |
| 08/01 | Online Transfer From Chk ...1389 Transaction#: 18045219069 | 2,500.00 |
| 08/03 | Card Purchase Return    08/02 The Home Depot 8439 Hutto TX Card 6768 | 24.25 |
| 08/03 | Online Transfer From Chk ...1389 Transaction#: 18064197320 | 5,000.00 |
| 08/04 | Online Transfer From Chk ...1389 Transaction#: 18075154799 | 2,000.00 |
| 08/07 | Online Transfer From Chk ...1389 Transaction#: 18101252215 | 1,500.00 |
| 08/08 | Online Transfer From Chk ...1389 Transaction#: 18113482631 | 2,000.00 |
| 08/10 | Online Transfer From Chk ...1389 Transaction#: 18126780284 | 2,000.00 |
| 08/11 | Online Transfer From Chk ...1389 Transaction#: 18136814829 | 1,500.00 |
| 08/14 | Card Purchase Return    08/11 Williamson Cnty Landfil Hutto TX Card 3982 | 29.38 |
| 08/14 | Online Transfer From Chk ...1389 Transaction#: 18160592614 | 2,000.00 |
| 08/15 | Online Transfer From Chk ...1389 Transaction#: 18170474704 | 1,500.00 |
| 08/15 | Online Transfer From Chk ...1389 Transaction#: 18174372299 | 1,500.00 |
| 08/16 | Online Transfer From Chk ...1389 Transaction#: 18179899581 | 1,000.00 |
| 08/18 | Online Transfer From Chk ...1389 Transaction#: 18204920913 | 2,500.00 |
| 08/18 | Online Transfer From Chk ...1389 Transaction#: 18198969196 | 1,500.00 |
| 08/22 | Online Transfer From Chk ...1389 Transaction#: 18231725738 | 2,000.00 |
| 08/23 | Online Transfer From Chk ...1389 Transaction#: 18241588402 | 1,500.00 |
| 08/25 | Online Transfer From Chk ...1389 Transaction#: 18258456759 | 2,000.00 |
| 08/28 | Online Transfer From Chk ...1389 Transaction#: 18285910037 | 2,000.00 |
| 08/28 | Online Transfer From Chk ...8730 Transaction#: 18282137819 | 1,000.00 |
| 08/29 | Online Transfer From Chk ...8771 Transaction#: 18290655822 | 5,000.00 |
| 08/29 | Online Transfer From Chk ...1389 Transaction#: 18290660983 | 1,700.00 |
| **Total Deposits and Additions** | | **$44,253.63** |



August 01, 2023 through August 31, 2023

Primary Account: ▉▉▉▉▉▉▉▉0225



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Card Purchase          07/31 Amzn Mktp US*th2Xo6V Amzn.Com/Bill WA Card 7685 | $41.80 |
| 08/01 | Recurring Card Purchase 07/31 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/01 | Card Purchase          07/31 The Home Depot 6839 Austin TX Card 3982 | 24.24 |
| 08/01 | Recurring Card Purchase 07/31 Google *Ads343862247 Cc@Google.Com CA Card 1037 | 383.61 |
| 08/01 | Card Purchase          07/31 Agm Austin Tools Inc Austin TX Card 6768 | 455.08 |
| 08/01 | Card Purchase          07/31 Wal-Mart #475 Round Rock TX Card 7685 | 54.36 |
| 08/01 | Card Purchase          08/01 Yelpinc*855 380 9357 855-380-9357 CA Card 1037 | 660.00 |
| 08/01 | Card Purchase With Pin  08/01 The Home Depot #6553 Austin TX Card 0801 | 64.17 |
| 08/01 | Recurring Card Purchase 08/01 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 435.86 |
| 08/02 | Card Purchase          07/31 The Home Depot #6563 Austin TX Card 5521 | 224.53 |
| 08/02 | Card Purchase          07/31 The Home Depot #6570 Sunset Valley TX Card 0930 | 256.99 |
| 08/02 | Card Purchase          07/31 The Home Depot #8439 Hutto TX Card 6768 | 679.44 |
| 08/02 | Card Purchase          08/01 Bbb Serving The Heart 844-477-1099 TX Card 1037 | 59.00 |
| 08/02 | Card Purchase          08/01 The Home Depot 6570 Sunset Valley TX Card 1290 | 70.23 |
| 08/02 | Card Purchase With Pin  08/02 The Home Depot #6553 Austin TX Card 0801 | 60.57 |
| 08/02 | Card Purchase With Pin  08/02 Lowe's #1727 Austin TX Card 0983 | 48.28 |
| 08/02 | Card Purchase With Pin  08/02 The Home Depot 6839 Austin TX Card 0801 | 12.97 |
| 08/03 | Card Purchase          08/01 The Home Depot #6538 Georgetown TX Card 0930 | 111.42 |
| 08/03 | Card Purchase          08/01 The Home Depot #6542 Austin TX Card 3982 | 229.21 |
| 08/03 | Recurring Card Purchase 08/03 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 0930 | 21.64 |
| 08/03 | Recurring Card Purchase 08/02 Google*Ads3090033499 Cc Google.Com CA Card 1037 | 500.00 |
| 08/03 | Card Purchase          08/02 Lowes #02670* Hutto TX Card 6768 | 91.99 |
| 08/03 | Card Purchase          08/02 The Home Depot 6892 Austin TX Card 1290 | 90.06 |
| 08/03 | Card Purchase          08/02 The Home Depot 8439 Hutto TX Card 6768 | 62.12 |
| 08/03 | Card Purchase          08/02 The Home Depot 8439 Hutto TX Card 6768 | 16.37 |
| 08/03 | Recurring Card Purchase 08/03 Readyrefresh/Waterser 800-274-5282 CA Card 7685 | 161.40 |
| 08/03 | Card Purchase With Pin  08/03 The Home Depot #6553 Austin TX Card 0801 | 280.88 |
| 08/04 | Card Purchase          08/03 Coa/Permit & Develo 512-974-6370 TX Card 0930 | 62.71 |
| 08/04 | Card Purchase          08/03 Service Fee 866-210-6270 IL Card 0930 | 2.00 |
| 08/04 | Card Purchase          08/02 Honey Bucket 253-848-2371 WA Card 0930 | 158.59 |
| 08/04 | Recurring Card Purchase 08/03 Houzz Advertising 714-689-6633 CA Card 1037 | 546.45 |
| 08/04 | Card Purchase          08/03 Lowes #01727* 512-634-4330 TX Card 6768 | 103.31 |
| 08/04 | Card Purchase          08/03 Agm Austin Tools Inc Austin TX Card 6768 | 18.40 |
| 08/04 | Recurring Card Purchase 08/04 Adobe  *800-833-6687 800-833-6687 CA Card 6768 | 25.97 |
| 08/04 | Recurring Card Purchase 08/03 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/04 | Card Purchase          08/04 Linkedin Ads 855477396 855-6535653 CA Card 1037 | 102.73 |
| 08/04 | Card Purchase          08/04 Target        00017970 Austin TX Card 7685 | 17.31 |
| 08/07 | Card Purchase          08/03 The Home Depot #6839 Austin TX Card 0930 | 62.29 |
| 08/07 | Card Purchase          08/03 The Home Depot 6570 Sunset Valley TX Card 3982 | 147.19 |
| 08/07 | Card Purchase          08/03 The Home Depot 504 Round Rock TX Card 5521 | 60.58 |
| 08/07 | Card Purchase          08/04 Coa/Permit & Develo 512-974-6370 TX Card 0930 | 69.30 |
| 08/07 | Card Purchase          08/04 Service Fee 866-210-6270 IL Card 0930 | 2.00 |
| 08/07 | Card Purchase          08/04 The Home Depot 6553 Austin TX Card 1290 | 145.91 |
| 08/07 | Card Purchase          08/04 Autozone 6444 Philadelphia PA Card 3982 | 20.10 |
| 08/07 | Recurring Card Purchase 08/05 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/07 | Card Purchase With Pin  08/05 The Home Depot #0504 Round Rock TX Card 0801 | 64.09 |
| 08/07 | Card Purchase          08/06 Chief Architect Inc 208-664-4204 ID Card 0930 | 211.44 |



August 01, 2023 through August 31, 2023

Primary Account: ███████████0225

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07 | Card Purchase       08/06 The Home Depot 504 Round Rock TX Card 7685 | 25.45 |
| 08/07 | Recurring Card Purchase 08/07 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/07 | Card Purchase       08/07 Linkedin Ads 856253799 855-6535653 CA Card 1037 | 93.03 |
| 08/07 | Card Purchase With Pin  08/07 Lowe's #1727 Austin TX Card 0801 | 5.38 |
| 08/08 | Card Purchase       08/07 The Home Depot 6553 Austin TX Card 1290 | 79.61 |
| 08/08 | Card Purchase       08/07 The Home Depot 6553 Austin TX Card 1290 | 119.11 |
| 08/08 | Card Purchase       08/07 Lowes #01727* 512-634-4330 TX Card 0930 | 62.18 |
| 08/08 | Card Purchase       08/07 H-E-B #591 Round Rock TX Card 7685 | 187.30 |
| 08/08 | Card Purchase       08/07 Wal-Mart #5480 Round Rock TX Card 7685 | 51.53 |
| 08/08 | Card Purchase       08/07 Agm Austin Tools Inc Austin TX Card 6768 | 177.53 |
| 08/08 | Card Purchase       08/08 Thumbtack 4226788498 Thumbtack.Com CA Card 1037 | 124.92 |
| 08/08 | Recurring Card Purchase 08/08 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/08 | Recurring Card Purchase 08/08 Canva* I03871-365395 Httpscanva.CO De Card 7685 | 60.00 |
| 08/09 | Card Purchase       08/08 Coa/Permit & Develo 512-974-6370 TX Card 0930 | 266.00 |
| 08/09 | Card Purchase       08/08 Service Fee 866-210-6270 IL Card 0930 | 6.25 |
| 08/09 | Card Purchase       08/08 The Home Depot 6563 Austin TX Card 5521 | 37.83 |
| 08/09 | Card Purchase       08/08 Hp *Hp.Com Store 888-345-5409 CA Card 7685 | 162.35 |
| 08/09 | Card Purchase       08/09 Amazon.Com*Ta6276Ie2 Amzn.Com/Bill WA Card 7685 | 52.78 |
| 08/09 | Card Purchase With Pin  08/09 Lowe's #2513 Austin TX Card 0801 | 116.56 |
| 08/09 | Recurring Card Purchase 08/09 Nextdoor Ads Httpsnextdoor CA Card 1037 | 154.69 |
| 08/10 | Recurring Card Purchase 08/09 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/10 | Card Purchase       08/09 The Home Depot 6553 Austin TX Card 1290 | 135.95 |
| 08/10 | Card Purchase       08/09 The Home Depot 509 Austin TX Card 5521 | 81.77 |
| 08/10 | Card Purchase       08/09 Agm Austin Tools Inc Austin TX Card 6768 | 95.26 |
| 08/10 | Card Purchase       08/09 Wal-Mart #5480 Round Rock TX Card 7685 | 93.90 |
| 08/10 | Card Purchase       08/09 7-Eleven 38607 Round Rock TX Card 3982 | 77.70 |
| 08/10 | Card Purchase       08/10 Tst* Southside Market 512-285-6830 TX Card 7685 | 207.84 |
| 08/10 | Recurring Card Purchase 08/10 Microsoft*Microsoft 36 425-6816830 WA Card 6768 | 7.57 |
| 08/11 | Card Purchase       08/09 The Home Depot #6585 Cedar Park TX Card 3982 | 13.62 |
| 08/11 | Recurring Card Purchase 08/10 1-800-Pack-Rat (L001) 800-722-5728 TX Card 6768 | 306.89 |
| 08/11 | Card Purchase       08/10 H-E-B #034 Round Rock TX Card 7685 | 45.26 |
| 08/11 | Card Purchase       08/10 The Home Depot 8439 Hutto TX Card 6768 | 71.85 |
| 08/11 | Recurring Card Purchase 08/11 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/14 | Card Purchase       08/10 The Home Depot #8454 Kyle TX Card 5521 | 554.16 |
| 08/14 | Card Purchase       08/10 The Home Depot #6585 Cedar Park TX Card 0801 | 7.26 |
| 08/14 | Card Purchase       08/10 The Home Depot #6542 Austin TX Card 3982 | 243.41 |
| 08/14 | Card Purchase       08/11 Rma Toll 833-762-8655 CA Card 7685 | 89.62 |
| 08/14 | Card Purchase       08/11 The Home Depot 6553 Austin TX Card 1290 | 84.42 |
| 08/14 | Card Purchase       08/11 Williamson Cnty Landfil Hutto TX Card 3982 | 150.00 |
| 08/14 | Card Purchase       08/11 Honey Bucket 253-848-2371 WA Card 0930 | 118.94 |
| 08/14 | Card Purchase       08/12 Linkedin Ads 857975306 855-6535653 CA Card 1037 | 104.27 |
| 08/14 | Recurring Card Purchase 08/13 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 7685 | 21.64 |
| 08/14 | Recurring Card Purchase 08/12 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/14 | Card Purchase With Pin  08/13 Nnt Microsoft*Ads-F371 Msbill.Info NV Card 1037 | 1,301.94 |
| 08/14 | Recurring Card Purchase 08/13 Dnh*Godaddy.Com 480-505-8855 AZ Card 1037 | 22.17 |
| 08/14 | Recurring Card Purchase 08/14 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/14 | Card Purchase With Pin  08/14 Lowe's #1727 Austin TX Card 0983 | 182.94 |
| 08/15 | Card Purchase       08/14 The Home Depot 6892 Austin TX Card 5521 | 100.52 |



August 01, 2023 through August 31, 2023

Primary Account: ■■■■■■■■■0225



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/15 | Card Purchase          08/14 Agm Austin Tools Inc Austin TX Card 6768 | 156.96 |
| 08/15 | Recurring Card Purchase 08/14 Canva* I03877-526363 Httpscanva.CO De Card 7685 | 60.00 |
| 08/15 | Card Purchase          08/15 Countertopsmart Countertopsma TX Card 6768 | 421.78 |
| 08/15 | Card Purchase With Pin  08/15 Shell Service Station Austin TX Card 0801 | 98.32 |
| 08/16 | Card Purchase          08/14 The Home Depot #6570 Sunset Valley TX Card 0930 | 106.44 |
| 08/16 | Card Purchase          08/14 The Home Depot #6585 Cedar Park TX Card 0930 | 154.18 |
| 08/16 | Card Purchase          08/14 Honey Bucket 253-848-2371 WA Card 0930 | 158.59 |
| 08/16 | Card Purchase          08/15 The Home Depot 6585 Cedar Park TX Card 1290 | 138.61 |
| 08/16 | Recurring Card Purchase 08/15 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/16 | Card Purchase          08/15 The Home Depot 6585 Cedar Park TX Card 5521 | 46.18 |
| 08/16 | Recurring Card Purchase 08/15 Google *Ads774529506 Cc@Google.Com CA Card 1037 | 50.00 |
| 08/16 | Card Purchase          08/15 Google *Ads774529506 Cc@Google.Com CA Card 1037 | 50.00 |
| 08/16 | Card Purchase With Pin  08/16 The Home Depot #6553 Austin TX Card 0801 | 79.43 |
| 08/16 | Card Purchase With Pin  08/16 Lowe's #1727 Austin TX Card 0983 | 47.54 |
| 08/17 | Card Purchase          08/15 The Home Depot #8454 Kyle TX Card 5521 | 27.03 |
| 08/17 | Card Purchase          08/15 The Home Depot #6538 Georgetown TX Card 0930 | 288.06 |
| 08/17 | Card Purchase          08/15 Stratus Surfaces 512-712-3979 TX Card 6768 | 123.20 |
| 08/17 | Card Purchase          08/15 The Home Depot #6538 Georgetown TX Card 0930 | 49.08 |
| 08/17 | Card Purchase          08/16 Fsp*Kwik Kar Red Bud Round Rock TX Card 0930 | 103.28 |
| 08/17 | Recurring Card Purchase 08/16 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/17 | Card Purchase          08/16 Shell Oil 12421948006 Austin TX Card 6768 | 50.01 |
| 08/18 | Card Purchase          08/16 Honey Bucket 253-848-2371 WA Card 0930 | 158.59 |
| 08/18 | Card Purchase          08/17 The Home Depot 6553 Austin TX Card 1290 | 51.81 |
| 08/18 | Card Purchase          08/17 Agm Austin Tools Inc Austin TX Card 6768 | 45.47 |
| 08/18 | Card Purchase          08/17 Pflugerville Tires LI Pflugerville TX Card 0801 | 43.30 |
| 08/18 | Card Purchase          08/17 Lowes #02774* 512-260-5670 TX Card 5521 | 172.05 |
| 08/18 | Recurring Card Purchase 08/18 Hubspot Inc. 888-4827768 MA Card 1037 | 31.95 |
| 08/18 | Card Purchase With Pin  08/18 Nnt Microsoft*Micro182 Msbill.Info WA Card 6768 | 7.57 |
| 08/18 | Recurring Card Purchase 08/18 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/18 | Card Purchase          08/18 Linkedin Ads 860037003 855-6535653 CA Card 1037 | 107.22 |
| 08/21 | Card Purchase          08/17 Honey Bucket 253-848-2371 WA Card 0930 | 158.59 |
| 08/21 | Card Purchase          08/18 The Home Depot #0509 Austin TX Card 5521 | 323.03 |
| 08/21 | Card Purchase          08/18 Shell Oil 12500465005 Cedar Park TX Card 5521 | 8.97 |
| 08/21 | Card Purchase          08/18 The Home Depot 6892 Austin TX Card 1290 | 50.08 |
| 08/21 | Card Purchase          08/18 Triton Stone Group - A 512-8210020 TX Card 6768 | 108.46 |
| 08/21 | Card Purchase          08/19 The Home Depot #8454 Kyle TX Card 5521 | 347.30 |
| 08/21 | Recurring Card Purchase 08/20 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/22 | Card Purchase          08/21 Units Storage Austi 512-400-2424 TX Card 0930 | 200.27 |
| 08/22 | Card Purchase          08/22 Tm *PBR Team Series 800-653-8000 CA Card 7685 | 273.64 |
| 08/22 | Recurring Card Purchase 08/21 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/23 | Recurring Card Purchase 08/22 Google *Google Storag 855-836-3987 CA Card 1037 | 2.12 |
| 08/23 | Card Purchase          08/21 Honey Bucket 253-848-2371 WA Card 0930 | 371.31 |
| 08/23 | Card Purchase          08/21 Hobby-Lobby #0080 New Braunfels TX Card 7685 | 46.68 |
| 08/23 | Card Purchase          08/22 Floor And Decor 183 Austin TX Card 5521 | 248.08 |
| 08/23 | Card Purchase          08/22 The Home Depot 6585 Cedar Park TX Card 5521 | 274.39 |
| 08/23 | Recurring Card Purchase 08/22 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/24 | Recurring Card Purchase 08/23 Docusign 866-219-4318 WA Card 6768 | 94.50 |
| 08/24 | Card Purchase          08/23 The Home Depot 6553 Austin TX Card 1290 | 36.87 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/24 | Card Purchase | 08/23 Sherwin Williams 707486 Cedar Park TX Card 5521 | 128.58 |
| 08/24 | Card Purchase | 08/23 The Home Depot 6585 Cedar Park TX Card 5521 | 31.37 |
| 08/24 | Card Purchase | 08/23 The Home Depot 8439 Hutto TX Card 5521 | 10.72 |
| 08/24 | Card Purchase | 08/23 Wal-Mart #3569 Austin TX Card 7685 | 37.28 |
| 08/24 | Card Purchase | 08/23 Lowes #02774* 512-260-5670 TX Card 5521 | 153.84 |
| 08/24 | Card Purchase | 08/23 The Home Depot 8439 Hutto TX Card 6768 | 62.73 |
| 08/24 | Card Purchase | 08/24 Linkedin Ads 862144458 855-6535653 CA Card 1037 | 109.81 |
| 08/24 | Recurring Card Purchase 08/24 Nextdoor Ads Httpsnextdoor CA Card 1037 | | 154.69 |
| 08/24 | Recurring Card Purchase 08/24 Google *Ads309003349 Cc@Google.Com CA Card 1037 | | 500.00 |
| 08/25 | Card Purchase | 08/23 The Home Depot #6585 Cedar Park TX Card 5521 | 73.84 |
| 08/25 | Card Purchase | 08/24 The Home Depot 6585 Cedar Park TX Card 1290 | 120.33 |
| 08/25 | Card Purchase | 08/25 Tm Ticketmaster 800-653-8000 CA Card 7685 | 144.92 |
| 08/25 | Recurring Card Purchase 08/24 Google *Ads774529506 Cc@Google.Com CA Card 1037 | | 200.00 |
| 08/25 | Card Purchase | 08/24 Floor And Decor 121 Austin TX Card 5521 | 77.02 |
| 08/25 | Card Purchase | 08/24 Floor And Decor 121 Austin TX Card 5521 | 32.95 |
| 08/25 | Card Purchase | 08/24 The Home Depot 6585 Cedar Park TX Card 1290 | 58.57 |
| 08/25 | Card Purchase | 08/25 Buildertrend 4029999549 NE Card 6768 | 733.95 |
| 08/25 | Recurring Card Purchase 08/25 Canva* I03888-445196 Httpscanva.CO De Card 7685 | | 42.00 |
| 08/28 | Card Purchase | 08/27 Amzn Mktp US*T37Oy9P Amzn.Com/Bill WA Card 7685 | 170.39 |
| 08/28 | Card Purchase | 08/24 The Home Depot #0509 Austin TX Card 5521 | 263.38 |
| 08/28 | Card Purchase | 08/24 The Home Depot #8454 Kyle TX Card 5521 | 81.84 |
| 08/28 | Card Purchase | 08/25 The Home Depot 6892 Austin TX Card 1290 | 31.09 |
| 08/28 | Card Purchase | 08/25 Texaco 0379467 Round Rock TX Card 5521 | 28.13 |
| 08/28 | Recurring Card Purchase 08/25 Canva* I03888-593901 Httpscanva.CO De Card 7685 | | 42.00 |
| 08/28 | Recurring Card Purchase 08/25 Google *Ads309003349 Cc@Google.Com CA Card 1037 | | 500.00 |
| 08/28 | Card Purchase | 08/25 Moody Center Austin TX Card 7685 | 66.65 |
| 08/28 | Card Purchase | 08/25 UT Pts Sjg Parking Austin TX Card 7685 | 17.00 |
| 08/28 | Recurring Card Purchase 08/26 Reddit Inc Ads Httpswww.Redd CA Card 1037 | | 315.17 |
| 08/28 | Recurring Card Purchase 08/27 Google *Ads309003349 Cc@Google.Com CA Card 1037 | | 500.00 |
| 08/29 | Card Purchase | 08/28 Jimdo* Inv05457289 Hamburg Bahre Card 1037 | 264.00 |
| 08/29 | Card Purchase | 08/28 The Home Depot 6553 Austin TX Card 1290 | 141.17 |
| 08/29 | Card Purchase | 08/28 The Home Depot 6839 Austin TX Card 3982 | 32.45 |
| 08/29 | Card Purchase | 08/28 Texaco 0377023 Austin TX Card 3982 | 86.48 |
| 08/29 | Recurring Card Purchase 08/29 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 6768 | | 21.64 |
| 08/29 | Card Purchase | 08/28 The Home Depot 6839 Austin TX Card 5521 | 101.84 |
| 08/29 | Recurring Card Purchase 08/28 Canva* I03891-737410 Httpscanva.CO De Card 7685 | | 60.00 |
| 08/29 | Recurring Card Purchase 08/28 Google *Ads309003349 Cc@Google.Com CA Card 1037 | | 500.00 |
| 08/29 | Card Purchase | 08/29 Wal-Mart #5480 Round Rock TX Card 0930 | 31.25 |
| 08/29 | Recurring Card Purchase 08/29 Spectrum 855-707-7328 MO Card 0930 | | 188.80 |
| 08/30 | Card Purchase | 08/28 The Home Depot #6563 Austin TX Card 5521 | 71.85 |
| 08/30 | Card Purchase | 08/29 TX.Gov*Servicefee-Dir Egov.Com TX Card 7685 | 2.00 |
| 08/30 | Card Purchase | 08/29 Hp *Hp.Com Store 888-345-5409 CA Card 7685 | 186.15 |
| 08/30 | Card Purchase | 08/29 The Home Depot 6553 Austin TX Card 1290 | 30.31 |
| 08/30 | Recurring Card Purchase 08/29 Wisestamp.Com Httpswww.Wise De Card 7685 | | 228.00 |
| 08/30 | Recurring Card Purchase 08/30 Readyrefresh/Waterser 800-274-5282 CA Card 7685 | | 106.10 |
| 08/30 | Card Purchase | 08/30 Linkedin Ads 864115560 855-6535653 CA Card 1037 | 107.64 |
| 08/30 | Card Purchase With Pin 08/30 Circle K #2740557 Pflugerville TX Card 0801 | | 72.97 |
| 08/31 | Card Purchase | 08/29 The Home Depot #6585 Cedar Park TX Card 1290 | 80.35 |

# CHASE ⬡

August 01, 2023 through August 31, 2023

Primary Account: ██████████0225



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31 | Card Purchase     08/29 Williamson Vehreg Egov.Com TX Card 7685 | 76.50 |
| 08/31 | Recurring Card Purchase 08/30 Google *Ads309003349 Cc@Google.Com CA Card 1037 | 500.00 |
| 08/31 | Card Purchase     08/30 The Home Depot 6570 Sunset Valley TX Card 3982 | 53.30 |
| **Total ATM & Debit Card Withdrawals** | | **$33,319.98** |

## ATM & DEBIT CARD SUMMARY

**Justus Taylor Ladage  Card 0801**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $905.90 |
| Total Card Deposits & Credits | $0.00 |

**Angela Jean West  Card 0930**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,380.19 |
| Total Card Deposits & Credits | $0.00 |

**Marshal Ladage  Card 0983**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $278.76 |
| Total Card Deposits & Credits | $0.00 |

**Edgar Janjutyan  Card 1037**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15,881.27 |
| Total Card Deposits & Credits | $0.00 |

**David Cummings  Card 1290**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,464.48 |
| Total Card Deposits & Credits | $0.00 |

**Noble Blythe  Card 3982**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,077.70 |
| Total Card Deposits & Credits | $29.38 |

**Stuart Evans  Card 5521**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,561.78 |
| Total Card Deposits & Credits | $0.00 |

**Maxwell Winston Rucker  Card 6768**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,938.05 |
| Total Card Deposits & Credits | $24.25 |

**Aubrey June Rucker  Card 7685**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,831.85 |
| Total Card Deposits & Credits | $0.00 |



August 01, 2023 through August 31, 2023

Primary Account: ██████████0225

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $33,319.98 |
| Total Card Deposits & Credits | $53.63 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Orig CO Name:State Auto - Inb      Orig ID:3800146791 Desc Date:230802 CO Entry<br>Descr:Vendor Pmtsec:PPD   Trace#:091000018731739 Eed:230803  Ind ID:#278847338<br>Ind Name:State Automobile Ins                                                              EFT<br>Payments Trn: 2158731739Tc | $4,282.19 |
| 08/15 | 08/15 Online Transfer To Chk ...1389 Transaction#: 18175753074 | 1,500.00 |
| 08/28 | 08/26 Online Transfer To Chk ...1389 Transaction#: 18271241505 | 600.00 |
| 08/30 | 08/30 Online Transfer To Chk ...1389 Transaction#: 18301347417 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$11,382.19** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $4,978.62 | 08/11 | 4,003.10 | 08/23 | 3,811.62 |
| 08/02 | 3,566.61 | 08/14 | 2,151.71 | 08/24 | 2,491.23 |
| 08/03 | 2,743.58 | 08/15 | 2,814.13 | 08/25 | 3,007.65 |
| 08/04 | 3,206.11 | 08/16 | 2,483.16 | 08/28 | 3,392.00 |
| 08/07 | 2,799.35 | 08/17 | 1,342.50 | 08/29 | 8,664.37 |
| 08/08 | 3,437.17 | 08/18 | 4,224.54 | 08/30 | 2,859.35 |
| 08/09 | 2,640.71 | 08/21 | 2,728.11 | 08/31 | 2,149.20 |
| 08/10 | 3,440.72 | 08/22 | 3,754.20 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

# CHASE ⬥

August 01, 2023 through August 31, 2023

Primary Account: ⬛⬛⬛⬛⬛⬛0225



## CHASE PLATINUM BUSINESS CHECKING

MRUCKER INDUSTRIES, INC.

Account Number: 000000791090233

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$73.99** |
| Deposits and Additions | 7 | 5,761.25 |
| ATM & Debit Card Withdrawals | 26 | -3,243.94 |
| **Ending Balance** | **33** | **$2,591.30** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Online Transfer From Chk ...1389 Transaction#: 18045234324 | $2,000.00 |
| 08/02 | Real Time Transfer Recd From Aba/322271627 From: Bill.Com Ref: Wtr01Alcriaubtsa1Wds Info: Iid: 20230802021000021P1Brjpm00030106719 Recd: 22:49:32 Trn: 0733391214Ru | 321.75 |
| 08/02 | Real Time Transfer Recd From Aba/322271627 From: Bill.Com Ref: Wtr01Qxomubpulsa1Wdy Info: Iid: 20230802021000021P1Brjpm00510089671 Recd: 22:49:31 Trn: 0724711214Rv | 297.00 |
| 08/02 | Real Time Transfer Recd From Aba/322271627 From: Bill.Com Ref: Wtr01Nuyrsqdueba1Wdo Info: Iid: 20230802021000021P1Brjpm00030106720 Recd: 22:49:32 Trn: 0733401214Ru | 247.50 |
| 08/02 | Real Time Transfer Recd From Aba/322271627 From: Bill.Com Ref: Wtr01Ntqcsumcpea1Wdf Info: Iid: 20230802021000021P1Brjpm00030106721 Recd: 22:49:32 Trn: 0733411214Ru | 247.50 |
| 08/02 | Real Time Transfer Recd From Aba/322271627 From: Bill.Com Ref: Wtr01Dssfizgxuna1Wdn Info: Iid: 20230802021000021P1Brjpm00030106718 Recd: 22:49:31 Trn: 0733381214Ru | 148.50 |
| 08/31 | Online Transfer From Chk ...8169 Transaction#: 18308723051 | 2,499.00 |
| **Total Deposits and Additions** | | **$5,761.25** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/02 | Card Purchase | 07/31 The Home Depot #6538 Georgetown TX Card 6701 | $37.65 |
| 08/04 | Card Purchase | 08/02 The Home Depot #6839 Austin TX Card 6701 | 660.51 |
| 08/07 | Card Purchase | 08/03 The Home Depot #6839 Austin TX Card 6701 | 24.06 |
| 08/07 | Card Purchase | 08/04 The Home Depot #6839 Austin TX Card 6701 | 25.30 |
| 08/09 | Card Purchase | 08/07 The Home Depot #0504 Round Rock TX Card 6701 | 21.91 |
| 08/10 | Card Purchase | 08/08 The Home Depot #6553 Austin TX Card 6701 | 106.33 |
| 08/10 | Card Purchase | 08/09 Ces 465 Pflugerville TX Card 6701 | 19.25 |
| 08/11 | Card Purchase | 08/09 The Home Depot #6839 Austin TX Card 6701 | 198.35 |
| 08/11 | Card Purchase | 08/09 The Home Depot #6839 Austin TX Card 6701 | 16.13 |
| 08/14 | Card Purchase | 08/10 The Home Depot #6839 Austin TX Card 6701 | 105.18 |
| 08/14 | Card Purchase | 08/11 The Home Depot #6839 Austin TX Card 6701 | 26.16 |
| 08/14 | Card Purchase | 08/11 The Home Depot #6585 Cedar Park TX Card 6701 | 220.14 |
| 08/14 | Card Purchase | 08/11 The Home Depot #8439 Hutto TX Card 6701 | 817.33 |
| 08/16 | Card Purchase | 08/14 The Home Depot #6839 Austin TX Card 6701 | 28.52 |
| 08/16 | Card Purchase | 08/15 Ces 466 512-8211259 TX Card 6701 | 140.52 |
| 08/18 | Card Purchase | 08/16 The Home Depot #6585 Cedar Park TX Card 6701 | 25.49 |
| 08/18 | Card Purchase | 08/16 The Home Depot #6839 Austin TX Card 6701 | 162.70 |

# CHASE ⬡

August 01, 2023 through August 31, 2023

Primary Account: ███████████0225

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/21 | Card Purchase | 08/18 The Home Depot #6585 Cedar Park TX Card 6701 | 17.58 |
| 08/21 | Card Purchase | 08/18 The Home Depot #6585 Cedar Park TX Card 6701 | 15.40 |
| 08/23 | Card Purchase | 08/21 The Home Depot #6570 Sunset Valley TX Card 6701 | 124.44 |
| 08/23 | Card Purchase | 08/21 The Home Depot #6570 Sunset Valley TX Card 6701 | 19.56 |
| 08/24 | Card Purchase | 08/22 The Home Depot #6538 Georgetown TX Card 6701 | 166.22 |
| 08/24 | Card Purchase | 08/22 The Home Depot #6538 Georgetown TX Card 6701 | 44.17 |
| 08/24 | Card Purchase | 08/22 The Home Depot #6585 Cedar Park TX Card 6701 | 27.89 |
| 08/25 | Card Purchase | 08/23 The Home Depot #6839 Austin TX Card 6701 | 25.25 |
| 08/28 | Card Purchase | 08/24 The Home Depot #0504 Round Rock TX Card 6701 | 167.90 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,243.94** |

## ATM & DEBIT CARD SUMMARY

Maxwell Winston Rucker  Card 6701

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,243.94 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,243.94 |
| Total Card Deposits & Credits | $0.00 |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $2,073.99 | 08/11 | 2,226.75 | 08/23 | 523.73 |
| 08/02 | 3,298.59 | 08/14 | 1,057.94 | 08/24 | 285.45 |
| 08/04 | 2,638.08 | 08/16 | 888.90 | 08/25 | 260.20 |
| 08/07 | 2,588.72 | 08/18 | 700.71 | 08/28 | 92.30 |
| 08/09 | 2,566.81 | 08/21 | 667.73 | 08/31 | 2,591.30 |
| 08/10 | 2,441.23 | | | | |



August 01, 2023 through August 31, 2023

Primary Account: ████████0225



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE ⬡**

August 01, 2023 through August 31, 2023
Primary Account: ███████████0225

This Page Intentionally Left Blank

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Account Number:          **1389**



00000910 DRE 201 262 24923 NNNNNNNNNNN T  1 000000000 Z9 0000
MRUCKER INDUSTRIES, INC.
237 BENELLI DR
HUTTO TX 78634-2071

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1] **Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$28,676.35** |
| Deposits and Additions | 23 | 199,633.16 |
| Checks Paid | 1 | -800.00 |
| ATM & Debit Card Withdrawals | 40 | -21,416.03 |
| Electronic Withdrawals | 57 | -205,719.59 |
| Fees | 1 | -260.00 |
| **Ending Balance** | **122** | **$113.89** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.



August 01, 2023 through August 31, 2023

Account Number: ▬▬▬▬▬▬1389

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000020519133 Eed:230801  Ind ID:St-X4K9D7G9E1N7       Ind Name:Mrucker Industries Inc Trn: 2130519133Tc | $963.00 |
| 08/03 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000024251967 Eed:230803  Ind ID:St-L1B2Z5Q5C3X1       Ind Name:Mrucker Industries Inc Trn: 2154251967Tc | 12,273.82 |
| 08/04 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000029230759 Eed:230804  Ind ID:St-H9P8T5N4K0Y1       Ind Name:Mrucker Industries Inc Trn: 2169230759Tc | 15,946.50 |
| 08/08 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000021926232 Eed:230808  Ind ID:St-B5G6T6W5J5M0       Ind Name:Mrucker Industries Inc Trn: 2201926232Tc | 3,105.68 |
| 08/09 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000027686820 Eed:230809  Ind ID:St-U0W2F3I2Y3V1       Ind Name:Mrucker Industries Inc Trn: 2217686820Tc | 75,522.37 |
| 08/15 | Online Transfer From Chk ...0225 Transaction#: 18175753074 | 1,500.00 |
| 08/16 | Online Transfer From Chk ...8730 Transaction#: 18179905089 | 2,500.00 |
| 08/16 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000025310654 Eed:230816  Ind ID:St-M0I6W6B8O8K4       Ind Name:Mrucker Industries Inc Trn: 2285310654Tc | 2,423.00 |
| 08/17 | Orig CO Name:Preserve Constru       Orig ID:9200502235 Desc Date:230817 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000028421268 Eed:230817  Ind ID:11027637112 Ind Name:Mrucker Industries Inc    For Valentine Drive Trn: 2298421268Tc | 2,500.00 |
| 08/18 | Online Transfer From Chk ...8730 Transaction#: 18204898510 | 5,000.00 |
| 08/21 | Card Purchase Return    08/18 Build.Com 800-375-3403 CA Card 0541 | 1,512.35 |
| 08/21 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000020996678 Eed:230821  Ind ID:St-Q4P5O7U6L7R6       Ind Name:Mrucker Industries Inc Trn: 2330996678Tc | 44,683.04 |
| 08/21 | Online Transfer From Chk ...8730 Transaction#: 18223589775 | 2,000.00 |
| 08/21 | Online Transfer From Chk ...8730 Transaction#: 18212362033 | 1,000.00 |
| 08/24 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000027070101 Eed:230824  Ind ID:St-C1B7C3G0I9Y2       Ind Name:Mrucker Industries Inc Trn: 2367070101Tc | 5,081.40 |
| 08/24 | Orig CO Name:Preserve Constru       Orig ID:9200502235 Desc Date:230824 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025465908 Eed:230824  Ind ID:11028240476 Ind Name:Mrucker Industries Inc    Deposit On Havenbrook Trn: 2365465908Tc | 898.80 |
| 08/28 | Online Transfer From Chk ...8730 Transaction#: 18285916455 | 4,000.00 |
| 08/28 | Online Transfer From Chk ...0225 Transaction#: 18271241505 | 600.00 |
| 08/28 | Online Transfer From Chk ...8730 Transaction#: 18282126876 | 500.00 |
| 08/29 | Orig CO Name:Podium Payments       Orig ID:4270465600 Desc Date:       CO Entry Descr:Podium Paysec:CCD    Trace#:111000026724920 Eed:230829  Ind ID:St-E4D9L1G8T5A2       Ind Name:Mrucker Industries Inc Trn: 2416724920Tc | 5,323.20 |
| 08/29 | Online Transfer From Chk ...8730 Transaction#: 18290200492 | 4,800.00 |
| 08/30 | Online Transfer From Chk ...0225 Transaction#: 18301347417 | 5,000.00 |
| 08/30 | Online Transfer From Chk ...8730 Transaction#: 18299531115 | 2,500.00 |
| **Total Deposits and Additions** | | **$199,633.16** |



**CHASE** ⬡

August 01, 2023 through August 31, 2023

Account Number: ▨▨▨▨▨▨▨1389

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1519 ^ | | 08/29 | $800.00 |
| **Total Checks Paid** | | | **$800.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Recurring Card Purchase 08/01 Google *Gsuite_Blued Cc@Google.Com CA Card 0541 | $44.60 |
| 08/01 | Recurring Card Purchase 08/01 Google *Gsuite_Exoti Cc@Google.Com CA Card 0541 | 38.38 |
| 08/01 | Recurring Card Purchase 08/01 Google *Gsuite_Mruck Cc@Google.Com CA Card 0541 | 113.44 |
| 08/01 | Recurring Card Purchase 08/01 Google *Gsuite_Blued Cc@Google.Com CA Card 0541 | 190.77 |
| 08/01 | Recurring Card Purchase 08/01 Google *Gsuite_Diamo Cc@Google.Com CA Card 0541 | 38.38 |
| 08/01 | Card Purchase     08/01 Moraware, Inc. 650-242-4272 NV Card 0541 | 213.20 |
| 08/01 | Recurring Card Purchase 08/01 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 0541 | 307.65 |
| 08/02 | Card Purchase     08/01 National Tile Contract 601-9392071 MS Card 0541 | 60.00 |
| 08/02 | Card Purchase     08/01 Indeed Jobs 800-4625842 TX Card 0541 | 334.28 |
| 08/04 | Card Purchase     08/04 Adobe  *800-833-6687 800-833-6687 CA Card 0541 | 16.23 |
| 08/08 | Card Purchase     08/07 Corporate Filings LLC 888-7898466 WY Card 0541 | 39.00 |
| 08/08 | Card Purchase     08/07 Corporate Filings LLC 888-7898466 WY Card 0541 | 35.00 |
| 08/08 | Card Purchase     08/07 Mckillican American I 512-828-5800 TX Card 0541 | 1,281.44 |
| 08/14 | Card Purchase     08/13 Amzn Mktp US*To21I50 Amzn.Com/Bill WA Card 0541 | 10.08 |
| 08/14 | Recurring Card Purchase 08/13 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 0541 | 21.64 |
| 08/14 | Recurring Card Purchase 08/12 Service Nation, Inc Www.Servicero TX Card 0541 | 81.19 |
| 08/14 | Recurring Card Purchase 08/12 Adobe  *800-833-6687 800-833-6687 CA Card 0541 | 21.64 |
| 08/14 | Recurring Card Purchase 08/12 Adobe  *800-833-6687 800-833-6687 CA Card 0541 | 16.23 |
| 08/16 | Card Purchase     08/15 Jonah Water Special U 512-759-1286 TX Card 0541 | 81.36 |
| 08/16 | Card Purchase     08/15 Amzn Mktp US*To5212Q Amzn.Com/Bill WA Card 0541 | 23.25 |
| 08/16 | Card Purchase     08/15 Westbrook Metals Inc 512-4536044 TX Card 0541 | 941.39 |
| 08/16 | Card Purchase     08/15 Rev A Shelf 402-935-7733 KY Card 0541 | 1,829.20 |
| 08/17 | Card Purchase     08/16 Build.Com 800-375-3403 CA Card 0541 | 1,512.35 |
| 08/17 | Recurring Card Purchase 08/16 Www.Podium.Com Httpswww.Podi UT Card 0541 | 693.63 |
| 08/17 | Card Purchase     08/16 Procraft Cabinetry of D Dallas TX Card 0541 | 262.41 |
| 08/21 | Card Purchase     08/18 Build.Com 800-375-3403 CA Card 0541 | 1,512.35 |
| 08/21 | Card Purchase     08/19 Paypal *Learncabine 714-234-4873 CA Card 0541 | 1,500.00 |
| 08/21 | Card Purchase     08/21 Amzn Mktp US*Tq0T87T Amzn.Com/Bill WA Card 0541 | 81.79 |
| 08/22 | Card Purchase With Pin  08/22 Mckillican Ameri 29 Cy Round Rock TX Card 0541 | 478.82 |
| 08/22 | Card Purchase With Pin  08/22 Woodcraft 328 Austin TX Card 0541 | 883.31 |
| 08/24 | Card Purchase     08/23 Mckillican American I 512-828-5800 TX Card 0541 | 1,394.91 |
| 08/25 | Card Purchase     08/25 Indeed Jobs 512-4595300 TX Card 0541 | 527.01 |
| 08/25 | Recurring Card Purchase 08/25 Adobe  *800-833-6687 800-833-6687 CA Card 0541 | 21.64 |
| 08/28 | Card Purchase     08/26 Mh Ford Lincoln Servic 512-9303673 TX Card 0541 | 838.56 |
| 08/30 | Card Purchase     08/29 Procraft Cabinetry Dal 469-6072588 TX Card 0541 | 435.34 |
| 08/31 | Card Purchase     08/29 Service Fusion 888-9020804 TX Card 0541 | 527.67 |
| 08/31 | Card Purchase     08/30 Westbrook Metals Inc 512-4536044 TX Card 0541 | 441.66 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31 | Card Purchase           08/30 IN *Taylor Craft Cabin 512-3526355 TX Card 0541 | 1,468.90 |
| 08/31 | Recurring Card Purchase 08/30 Zoom.US 888-799-9666 Www.Zoom.US CA Card 0541 | 33.58 |
| 08/31 | Card Purchase           08/30 IN *Taylor Craft Cabin 512-3526355 TX Card 0541 | 3,063.75 |
| **Total ATM & Debit Card Withdrawals** | | **$21,416.03** |

## ATM & DEBIT CARD SUMMARY

Maxwell Winston Rucker  Card 0541

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $21,416.03 |
| | Total Card Deposits & Credits | $1,512.35 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $21,416.03 |
| | Total Card Deposits & Credits | $1,512.35 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | 08/01 Online Transfer To Chk ...0225 Transaction#: 18041817685 | $2,500.00 |
| 08/01 | 08/01 Online Transfer To Chk ...0225 Transaction#: 18045219069 | 2,500.00 |
| 08/01 | 08/01 Online Transfer To Chk ...0233 Transaction#: 18045234324 | 2,000.00 |
| 08/02 | Orig CO Name:Cintascorporatio    Orig ID:1311188630 Desc Date:    CO Entry Descr:De000   Sec:CCD   Trace#:242071755854024 Eed:230802   Ind ID:1001152919 Ind Name:Mrucker Industries Trn: 2145854024Tc | 52.66 |
| 08/02 | 08/02 Online Transfer To Chk ...5982 Transaction#: 18054344326 | 1,200.00 |
| 08/02 | 08/02 Online Realtime Transfer To Remodel Management Pnc 9058  9058 Transaction#: 18054345500 Reference#: 9054345500Rx | 5,200.00 |
| 08/03 | 08/03 Online Transfer To Chk ...5982 Transaction#: 18063803930 | 600.00 |
| 08/03 | 08/03 Online Transfer To Chk ...0225 Transaction#: 18064197320 | 5,000.00 |
| 08/03 | Orig CO Name:Fleetcor Funding    Orig ID:2201912242 Desc Date:080223 CO Entry Descr:Bt0802   Sec:CCD   Trace#:041000128730311 Eed:230803   Ind ID:000000232565167 Ind Name:2781186_99123_1 Fleetcor Trn: 2158730311Tc | 3,720.94 |
| 08/04 | 08/04 Online Transfer To Chk ...0225 Transaction#: 18075154799 | 2,000.00 |
| 08/04 | 08/04 Online Transfer To Chk ...8771 Transaction#: 18081951139 | 2,000.00 |
| 08/04 | Orig CO Name:Emi Health        Orig ID:9389451009 Desc Date:    CO Entry Descr:Ins Prem  Sec:PPD   Trace#:041001037274227 Eed:230804   Ind ID:44240002        Ind Name:Mruckerindustries Trn: 2167274227Tc | 5,195.83 |
| 08/07 | 08/07 Online Transfer To Chk ...0225 Transaction#: 18101252215 | 1,500.00 |
| 08/07 | 08/07 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0807B1Qgc08C008443 Trn: 3259413219Es | 10,000.00 |
| 08/07 | Orig CO Name:GM Financial      Orig ID:I522190781 Desc Date:230807 CO Entry Descr:Gmf Pymt  Sec:PPD   Trace#:091000018819932 Eed:230807   Ind ID:000464817436 Ind Name:Geoffrey Grubb Trn: 2198819932Tc | 587.65 |
| 08/08 | Orig CO Name:Afco         Orig ID:4135647901 Desc Date:080723 CO Entry Descr:Afco Sec:CCD   Trace#:053101128434651 Eed:230808   Ind ID:0492387284        Ind Name:Mrucker Industries, IN Trn: 2208434651Tc | 3,391.96 |
| 08/08 | 08/08 Online Transfer To Chk ...0225 Transaction#: 18113482631 | 2,000.00 |



August 01, 2023 through August 31, 2023

Account Number: ███████1389

# ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/08 | 08/08 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0808B1Qgc05C007135 Trn: 3478573220Es | 5,000.00 |
| 08/09 | 08/09 Online Transfer To Chk ...5982 Transaction#: 18118205312 | 500.00 |
| 08/10 | Orig CO Name:Cintascorporatio    Orig ID:1311188630 Desc Date:    CO Entry Descr:De000    Sec:CCD    Trace#:242071755337704 Eed:230810    Ind ID:1001156115 Ind Name:Mrucker Industries Trn: 2225337704Tc | 52.66 |
| 08/10 | 08/10 Online Transfer To Chk ...0225 Transaction#: 18126780284 | 2,000.00 |
| 08/10 | Orig CO Name:Service Lloyds    Orig ID:1742227733 Desc Date:230809 CO Entry Descr:Insurance Sec:CCD    Trace#:111322992216955 Eed:230810    Ind ID:A2023B4Bv9 Ind Name:Maxwell Rucker Trn: 2222216955Tc | 1,138.62 |
| 08/11 | 08/11 Online Transfer To Chk ...8771 Transaction#: 18136827578 | 42,406.59 |
| 08/11 | 08/11 Online Transfer To Chk ...0225 Transaction#: 18136814829 | 1,500.00 |
| 08/11 | Orig CO Name:Instacover, LLC    Orig ID:0383913206 Desc Date:230810 CO Entry Descr:Payment  Sec:CCD    Trace#:031101118745520 Eed:230811    Ind ID:200394505747 Ind Name:Blue Diamo200394505747 Disc Data Trn: 2238745520Tc | 37.99 |
| 08/11 | Orig CO Name:Instacover, LLC    Orig ID:0383913206 Desc Date:230810 CO Entry Descr:Payment  Sec:CCD    Trace#:031101118745519 Eed:230811    Ind ID:200394505739 Ind Name:Blue Diamo200394505739 Disc Data Trn: 2238745519Tc | 35.70 |
| 08/11 | 08/11 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0811B1Qgc05C006947 Trn: 3453633223Es | 10,000.00 |
| 08/14 | 08/14 Online Transfer To Chk ...0225 Transaction#: 18160592614 | 2,000.00 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0814B1Qgc07C004955 Trn: 3231733226Es | 7,500.00 |
| 08/15 | 08/15 Online Transfer To Chk ...0225 Transaction#: 18170474704 | 1,500.00 |
| 08/15 | 08/15 Online Transfer To Chk ...0225 Transaction#: 18174372299 | 1,500.00 |
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0815B1Qgc06C028072 Trn: 3521173227Es | 5,000.00 |
| 08/15 | 08/15 Online Transfer To Chk ...5982 Transaction#: 18176657570 | 150.00 |
| 08/16 | Orig CO Name:Cintascorporatio    Orig ID:1311188630 Desc Date:    CO Entry Descr:De000    Sec:CCD    Trace#:242071752971633 Eed:230816    Ind ID:1001158218 Ind Name:Mrucker Industries Trn: 2282971633Tc | 52.66 |
| 08/16 | 08/16 Online Transfer To Chk ...0225 Transaction#: 18179899581 | 1,000.00 |
| 08/17 | 08/17 Online Transfer To Chk ...8771 Transaction#: 18188835240 | 989.45 |
| 08/18 | 08/18 Online Transfer To Chk ...0225 Transaction#: 18198969196 | 1,500.00 |
| 08/18 | 08/18 Online Transfer To Chk ...0225 Transaction#: 18204920913 | 2,500.00 |
| 08/18 | 08/18 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0818B1Qgc04C012002 Trn: 3563943230Es | 2,500.00 |
| 08/21 | Orig CO Name:140508 Mrucker I    Orig ID:1364227403 Desc Date:230821 CO Entry Descr:Billing Sec:CCD    Trace#:011002721258526 Eed:230821    Ind ID:140508 Ind Name:Mrucker Industries Inc    Inv1549078 870938989    (PC) Trn: 2331258526Tc | 1,048.03 |
| 08/21 | Orig CO Name:T-Mobile    Orig ID:0000450304 Desc Date:230820 CO Entry Descr:Pcs Svc  Sec:Web    Trace#:021000025304857 Eed:230821    Ind ID:7076449    Ind Name: Blue Diamond Remodeli 800-937-8997 Trn: 2335304857Tc | 473.19 |
| 08/21 | 08/21 Online Transfer To Chk ...8771 Transaction#: 18227684930 | 1,500.00 |

**CHASE** ⬡

August 01, 2023 through August 31, 2023

Account Number: ▓▓▓▓▓1389

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/22 | 08/22 Online Transfer To Chk ...0225 Transaction#: 18231725738 | 2,000.00 |
| 08/22 | 08/22 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0822B1Qgc02C002685 Trn: 3130423234Es | 20,000.00 |
| 08/22 | Orig CO Name:Plic-Sbd          Orig ID:9Gpsbd0000 Desc Date:230821 CO Entry Descr:Insur Clm Sec:CCD    Trace#:091000010910705 Eed:230822  Ind ID:Pact#215096889 Ind Name:Mrucker                                                   Pact Trn: 2340910705Tc | 2,575.06 |
| 08/23 | Orig CO Name:Ap Gas & Electri     Orig ID:1911718107 Desc Date:      CO Entry Descr:Affordablesec:Web  Trace#:104000011008454 Eed:230823  Ind ID:M64554033468 Ind Name:Mrucker Industries Inc Trn: 2351008454Tc | 749.65 |
| 08/23 | Orig CO Name:Cintascorporatio     Orig ID:1311188630 Desc Date:      CO Entry Descr:De000    Sec:CCD  Trace#:242071751008456 Eed:230823  Ind ID:1001160817 Ind Name:Mrucker Industries Trn: 2351008456Tc | 52.66 |
| 08/23 | 08/23 Online Transfer To Chk ...0225 Transaction#: 18241588402 | 1,500.00 |
| 08/24 | Orig CO Name:Ap Gas & Electri     Orig ID:1911718107 Desc Date:      CO Entry Descr:Affordablesec:Web  Trace#:104000016195921 Eed:230824  Ind ID:M64556574776 Ind Name:Mrucker Industries Inc Trn: 2366195921Tc | 255.63 |
| 08/25 | 08/25 Online Transfer To Chk ...0225 Transaction#: 18258456759 | 2,000.00 |
| 08/25 | 08/25 Online Transfer To Chk ...8771 Transaction#: 18260369281 | 20,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...0225 Transaction#: 18285910037 | 2,000.00 |
| 08/29 | 08/29 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0829B1Qgc07C006992 Trn: 3142813241Es | 5,000.00 |
| 08/29 | 08/29 Online Transfer To Chk ...0225 Transaction#: 18290660983 | 1,700.00 |
| 08/30 | 08/30 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0830B1Qgc08C022559 Trn: 3251723242Es | 4,500.00 |
| 08/31 | Orig CO Name:Cintascorporatio     Orig ID:1311188630 Desc Date:      CO Entry Descr:De000    Sec:CCD  Trace#:242071756783295 Eed:230831  Ind ID:1001164013 Ind Name:Mrucker Industries Trn: 2436783295Tc | 52.66 |
| 08/31 | 08/31 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0831B1Qgc08C008285 Trn: 3210493243Es | 2,000.00 |
| **Total Electronic Withdrawals** | | **$205,719.59** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Service Charges For The Month of July | $260.00 |
| **Total Fees** | | **$260.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $21,692.93 | 08/08 | 3,543.94 | 08/15 | 5,093.97 |
| 08/02 | 14,845.99 | 08/09 | 78,566.31 | 08/16 | 6,089.11 |
| 08/03 | 17,538.87 | 08/10 | 75,375.03 | 08/17 | 5,131.27 |
| 08/04 | 24,273.31 | 08/11 | 21,394.75 | 08/18 | 3,631.27 |
| 08/07 | 12,185.66 | 08/14 | 11,743.97 | 08/21 | 46,711.30 |



August 01, 2023 through August 31, 2023

Account Number: ▮▮▮▮▮▮▮1389



## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/22 | 20,774.11 | 08/25 | 252.81 | 08/30 | 7,702.11 |
| 08/23 | 18,471.80 | 08/28 | 2,514.25 | 08/31 | 113.89 |
| 08/24 | 22,801.46 | 08/29 | 5,137.45 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: 00000000000386336926, 00000000000505808169, 00000000000522368730, 00000000000522368771, 00000000000711293982, 00000000000791090225, 00000000000791090233

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $460.00 |
| **Total Service Charges** | **$460.00** Will be assessed on 9/6/23 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 38 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 28 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 376 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 22 | 4 | 18 | $25.00 | $450.00 |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 4 | 0 | 4 | $2.50 | $10.00 |
| Debit Block Maintenance | 7 | 0 | 7 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 34 | 0 | 34 | $0.00 | $0.00 |
| Online - Check Protection Exception | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Quick Deposit Single Feed Maint | 2 | 0 | 2 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/6/23)** | | | | | **$460.00** |

**ACCOUNT** 00000000386336926

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |

**ACCOUNT** 000000505808169

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |

**ACCOUNT** 000000522368730

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 38 | | | | |
| Electronic Credits | 11 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Cash Management Services** | | | | | |

 CHASE

August 01, 2023 through August 31, 2023

Account Number: ⬛⬛⬛⬛⬛⬛⬛1389

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Debit Block Maintenance | 1 | | | | |

**ACCOUNT** 000000522368771

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 85 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 12 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |

**ACCOUNT** 000000727321389

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 11 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 69 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 10 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 31 | | | | |

**ACCOUNT** 000000791090225

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 195 | | | | |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 4 | | | | |
| Debit Block Maintenance | 1 | | | | |
| Online - Check Protection Exception | 1 | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |

**ACCOUNT** 000000791090233

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 5 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 26 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 3 | | | | |

[1] This charge represents a service provided in a previous month.







**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ○

August 01, 2023 through August 31, 2023
Account Number: ████████████1389

This Page Intentionally Left Blank

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Account Number: ▬▬▬8730

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00000403 DRE 201 252 24923 NNNNNNNNNNN T 1 000000000 Z9 0000

MRUCKER INDUSTRIES, INC.
DEBTOR IN POSSESSION 23-10458
237 BENELLI DR
HUTTO TX 78634-2071

---

**We're discontinuing Text Banking**

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

---

## CHECKING SUMMARY  Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$115,995.33** |
| Deposits and Additions | 49 | 379,659.44 |
| Electronic Withdrawals | 27 | -435,486.51 |
| Other Withdrawals | 1 | -5,027.00 |
| **Ending Balance** | **77** | **$55,141.26** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | Remote Online Deposit | 16 | $4,125.36 |
| 08/01 | Remote Online Deposit | 16 | 352.02 |
| 08/01 | Remote Online Deposit | 16 | 220.80 |
| 08/02 | Remote Online Deposit | 16 | 13,203.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Remote Online Deposit 16 | 12,435.28 |
| 08/02 | Remote Online Deposit 16 | 7,515.15 |
| 08/03 | Remote Online Deposit 16 | 4,723.05 |
| 08/07 | Fedwire Credit Via: Wallis Bank/113113392 B/O: Empower Title LLC Houston, TX 77057 US Ref: Chase Nyc/Ctr/Bnf=Mrucker Industries, Inc. Hutto TX 78634-2071 US/Ac-0 00000005223 Rfb=O/B Wallis Bk Obi=F Irst Draw 2704 Greenlawn Pkwy -Gf 2 3125282Etx Imad: 0807Gmqfmp01005648 Trn: 0296400219Ff | 41,801.00 |
| 08/07 | Orig CO Name:Wepay     Orig ID:4693231001 Desc Date:230806 CO Entry Descr:Payments Sec:CCD  Trace#:021000021000504 Eed:230807  Ind ID:24495339 Ind Name:Mrucker Industries, IN    Nte*Zzz*Payouts\ Trn: 2191000504Tc | 4,985.00 |
| 08/08 | Remote Online Deposit 16 | 5,027.00 |
| 08/08 | Remote Online Deposit 16 | 848.00 |
| 08/08 | Orig CO Name:Prefix Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:3866 Sec:CCD  Trace#:074920909206967 Eed:230808  Ind ID:     Ind Name:Blue Diamond Mep     Prefix Inc Paying Bill 3866 Via Ram P Trn: 2209206967Tc | 440.00 |
| 08/08 | Orig CO Name:Prefix Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:3867 Sec:CCD  Trace#:074920909206964 Eed:230808  Ind ID:     Ind Name:Blue Diamond Mep     Prefix Inc Paying Bill 3867 Via Ram P Trn: 2209206964Tc | 150.00 |
| 08/10 | Remote Online Deposit 16 | 4,246.40 |
| 08/10 | Remote Online Deposit 16 | 4,105.47 |
| 08/15 | Remote Online Deposit 16 | 4,698.00 |
| 08/15 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:230815 CO Entry Descr:Payments Sec:CCD  Trace#:021000020626587 Eed:230815  Ind ID:24628181 Ind Name:Mrucker Industries, IN    Nte*Zzz*Payouts\ Trn: 2270626587Tc | 16,642.19 |
| 08/16 | Remote Online Deposit 16 | 45,035.75 |
| 08/16 | Remote Online Deposit 16 | 500.00 |
| 08/17 | Remote Online Deposit 16 | 2,036.69 |
| 08/17 | Remote Online Deposit 16 | 500.00 |
| 08/18 | Remote Online Deposit 16 | 4,105.00 |
| 08/18 | Remote Online Deposit 16 | 650.00 |
| 08/21 | Remote Online Deposit 16 | 9,167.00 |
| 08/21 | Remote Online Deposit 16 | 2,625.00 |
| 08/21 | Orig CO Name:Prefix Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:3873 Sec:CCD  Trace#:074920906642752 Eed:230821  Ind ID:     Ind Name:Blue Diamond Mep     Prefix Inc Paying Bill 3873 Via Ram P Trn: 2336642752Tc | 692.75 |
| 08/21 | Orig CO Name:Prefix Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:3871 Sec:CCD  Trace#:074920906642749 Eed:230821  Ind ID:     Ind Name:Blue Diamond Mep     Prefix Inc Paying Bill 3871 Via Ram P Trn: 2336642749Tc | 500.00 |
| 08/21 | Orig CO Name:Prefix Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:3868 Sec:CCD  Trace#:074920906642758 Eed:230821  Ind ID:     Ind Name:Blue Diamond Mep     Prefix Inc Paying Bill 3868 Via Ram P Trn: 2336642758Tc | 464.66 |
| 08/21 | Orig CO Name:Prefix Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:3874 Sec:CCD  Trace#:074920906642761 Eed:230821  Ind ID:     Ind Name:Blue Diamond Mep     Prefix Inc Paying Bill 3874 Via Ram P Trn: 2336642761Tc | 185.00 |
| 08/21 | Orig CO Name:Prefix Inc     Orig ID:9186939000 Desc Date:     CO Entry Descr:3870 Sec:CCD  Trace#:074920906642755 Eed:230821  Ind ID:     Ind Name:Blue Diamond Mep     Prefix Inc Paying Bill 3870 Via Ram P Trn: 2336642755Tc | 150.00 |
| 08/22 | Remote Online Deposit 16 | 15,246.05 |
| 08/22 | Remote Online Deposit 16 | 9,513.87 |
| 08/23 | Remote Online Deposit 16 | 17,938.22 |
| 08/23 | Remote Online Deposit 16 | 5,092.21 |
| 08/23 | Remote Online Deposit 16 | 3,117.00 |
| 08/23 | Remote Online Deposit 16 | 495.00 |
| 08/23 | Remote Online Deposit 16 | 150.00 |
| 08/25 | Remote Online Deposit 16 | 24,444.00 |
| 08/25 | Remote Online Deposit 16 | 1,420.00 |



August 01, 2023 through August 31, 2023

Account Number: ⬛⬛⬛⬛⬛8730

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------|
| 08/28 | Remote Online Deposit | 16 | 41,900.00 |
| 08/28 | Remote Online Deposit | 16 | 3,264.60 |
| 08/28 | Remote Online Deposit | 16 | 100.00 |
| 08/28 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:230828 CO Entry<br>Descr:Payments Sec:CCD   Trace#:021000027489140 Eed:230828  Ind ID:24823486<br>Ind Name:Mrucker Industries, IN     Nte*Zzz*Payouts\ Trn: 2407489140Tc | | 10,005.00 |
| 08/31 | Remote Online Deposit | 16 | 35,876.44 |
| 08/31 | Remote Online Deposit | 16 | 12,200.00 |
| 08/31 | Remote Online Deposit | 16 | 4,913.43 |
| 08/31 | Remote Online Deposit | 16 | 982.10 |
| 08/31 | Remote Online Deposit | 16 | 671.95 |
| 08/31 | Remote Online Deposit | 16 | 200.00 |
| **Total Deposits and Additions** | | | **$379,659.44** |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------|
| 08/02 | 08/02 Online Transfer To Chk ...8771 Transaction#: 18059185815 | $4,000.00 |
| 08/03 | 08/03 Online Transfer To Chk ...8771 Transaction#: 18064232192 | 47,251.60 |
| 08/03 | 08/03 Online Transfer To Chk ...8771 Transaction#: 18067983541 | 10,000.00 |
| 08/04 | 08/04 Online Transfer To Chk ...8771 Transaction#: 18076301863 | 18,708.00 |
| 08/04 | 08/04 Online Transfer To Chk ...8771 Transaction#: 18076426008 | 26,451.15 |
| 08/07 | 08/07 Online Transfer To Chk ...8771 Transaction#: 18105648013 | 41,801.00 |
| 08/10 | 08/10 Online Transfer To Chk ...8771 Transaction#: 18126759837 | 44,044.26 |
| 08/16 | 08/16 Online Transfer To Chk ...1389 Transaction#: 18179905089 | 2,500.00 |
| 08/17 | 08/17 Online Transfer To Chk ...8771 Transaction#: 18188859981 | 42,000.00 |
| 08/18 | 08/18 Online Transfer To Chk ...8771 Transaction#: 18200139081 | 38,220.67 |
| 08/18 | 08/18 Online Transfer To Chk ...1389 Transaction#: 18204898510 | 5,000.00 |
| 08/21 | 08/19 Online Transfer To Chk ...1389 Transaction#: 18212362033 | 1,000.00 |
| 08/21 | 08/21 Online Transfer To Chk ...1389 Transaction#: 18223589775 | 2,000.00 |
| 08/21 | 08/21 Online Transfer To Chk ...8771 Transaction#: 18223602714 | 6,166.19 |
| 08/23 | 08/23 Online Transfer To Chk ...8771 Transaction#: 18239704223 | 1,125.00 |
| 08/23 | 08/23 Online Transfer To Chk ...8771 Transaction#: 18243595770 | 2,835.00 |
| 08/24 | 08/24 Online Transfer To Chk ...8771 Transaction#: 18250308727 | 44,999.90 |
| 08/25 | 08/25 Online Transfer To Chk ...8771 Transaction#: 18260393945 | 16,500.00 |
| 08/28 | 08/28 Online Transfer To Chk ...1389 Transaction#: 18282126876 | 500.00 |
| 08/28 | 08/28 Online Transfer To Chk ...0225 Transaction#: 18282137819 | 1,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...8771 Transaction#: 18285914932 | 20,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...1389 Transaction#: 18285916455 | 4,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...8771 Transaction#: 18286859745 | 9,083.74 |
| 08/29 | 08/29 Online Transfer To Chk ...1389 Transaction#: 18290200492 | 4,800.00 |
| 08/30 | 08/30 Online Transfer To Chk ...8771 Transaction#: 18298274460 | 5,000.00 |
| 08/30 | 08/30 Online Transfer To Chk ...1389 Transaction#: 18299531115 | 2,500.00 |
| 08/31 | 08/31 Online Transfer To Chk ...8771 Transaction#: 18307724467 | 34,000.00 |
| **Total Electronic Withdrawals** | | **$435,486.51** |



August 01, 2023 through August 31, 2023

Account Number: ████████8730

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/11 | Deposited Item Returned      Stop Payment   099008974 | # of | $5,027.00 |
| | Items00001Ck#:0000001090                      Dep Amt0000502700 | Dep | |
| | Date080823Ck Amt0000502700 | | |
| **Total Other Withdrawals** | | | **$5,027.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $120,693.51 | 08/11 | 22,889.85 | 08/23 | 61,547.38 |
| 08/02 | 149,846.94 | 08/15 | 44,230.04 | 08/24 | 16,547.48 |
| 08/03 | 97,318.39 | 08/16 | 87,265.79 | 08/25 | 25,911.48 |
| 08/04 | 52,159.24 | 08/17 | 47,802.48 | 08/28 | 46,597.34 |
| 08/07 | 57,144.24 | 08/18 | 9,336.81 | 08/29 | 41,797.34 |
| 08/08 | 63,609.24 | 08/21 | 13,955.03 | 08/30 | 34,297.34 |
| 08/10 | 27,916.85 | 08/22 | 38,714.95 | 08/31 | 55,141.26 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Account Number: ⬛⬛⬛⬛⬛⬛⬛8771



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00000404 DRE 201 252 24923 NNNNNNNNNNN T  1 000000000 Z9 0000

MRUCKER INDUSTRIES, INC.
DEBTOR IN POSSESSION 23-10458
237 BENELLI DR
HUTTO TX 78634-2071

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$25,774.93** |
| Deposits and Additions | 24 | 479,082.56 |
| Checks Paid | 69 | -189,993.51 |
| Electronic Withdrawals | 19 | -310,897.35 |
| **Ending Balance** | **112** | **$3,966.63** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Online Transfer From Chk ...8730 Transaction#: 18059185815 | $4,000.00 |
| 08/03 | Online Transfer From Chk ...8730 Transaction#: 18064232192 | 47,251.60 |
| 08/03 | Online Transfer From Chk ...8730 Transaction#: 18067983541 | 10,000.00 |
| 08/04 | Online Transfer From Chk ...8730 Transaction#: 18076426008 | 26,451.15 |

 CHASE ⬡

August 01, 2023 through August 31, 2023

Account Number: 000005223**8771**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/04 | Online Transfer From Chk ...8730 Transaction#: 18076301863 | 18,708.00 |
| 08/04 | Online Transfer From Chk ...1389 Transaction#: 18081951139 | 2,000.00 |
| 08/07 | Online Transfer From Chk ...8730 Transaction#: 18105648013 | 41,801.00 |
| 08/10 | Online Transfer From Chk ...8730 Transaction#: 18126759837 | 44,044.26 |
| 08/11 | Online Transfer From Chk ...1389 Transaction#: 18136827578 | 42,406.59 |
| 08/17 | Online Transfer From Chk ...8730 Transaction#: 18188859981 | 42,000.00 |
| 08/17 | Online Transfer From Chk ...1389 Transaction#: 18188835240 | 989.45 |
| 08/18 | Online Transfer From Chk ...8730 Transaction#: 18200139081 | 38,220.67 |
| 08/21 | Online Transfer From Chk ...8730 Transaction#: 18223602714 | 6,166.19 |
| 08/21 | Online Transfer From Chk ...1389 Transaction#: 18227684930 | 1,500.00 |
| 08/23 | Online Transfer From Chk ...8730 Transaction#: 18243595770 | 2,835.00 |
| 08/23 | Online Transfer From Chk ...8730 Transaction#: 18239704223 | 1,125.00 |
| 08/23 | Orig CO Name:Bill.Com        Orig ID:2204895317 Desc Date:        CO Entry Descr:Acctverifysec:CCD    Trace#:021000029963682 Eed:230823   Ind ID:016Arqtjx2R8Q0N        Ind Name:Blue Diamond Mep Trn: 2359963682Tc | 0.01 |
| 08/24 | Online Transfer From Chk ...8730 Transaction#: 18250308727 | 44,999.90 |
| 08/25 | Online Transfer From Chk ...1389 Transaction#: 18260369281 | 20,000.00 |
| 08/25 | Online Transfer From Chk ...8730 Transaction#: 18260393945 | 16,500.00 |
| 08/28 | Online Transfer From Chk ...8730 Transaction#: 18285914932 | 20,000.00 |
| 08/28 | Online Transfer From Chk ...8730 Transaction#: 18286859745 | 9,083.74 |
| 08/30 | Online Transfer From Chk ...8730 Transaction#: 18298274460 | 5,000.00 |
| 08/31 | Online Transfer From Chk ...8730 Transaction#: 18307724467 | 34,000.00 |

**Total Deposits and Additions**   $479,082.56

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1003 ^ | | 08/25 | $1,346.00 |
| 1004 ^ | | 08/02 | 822.40 |
| 1005 ^ | | 08/02 | 2,250.00 |
| 1008 * ^ | | 08/01 | 2,725.19 |
| 1015 * ^ | | 08/02 | 5,429.83 |
| 1016 ^ | | 08/07 | 4,000.00 |
| 1018 * ^ | | 08/03 | 1,140.00 |
| 1019 ^ | | 08/07 | 3,160.00 |
| 1020 ^ | | 08/08 | 1,405.63 |
| 1021 ^ | | 08/09 | 5,527.85 |
| 1022 ^ | | 08/11 | 490.50 |
| 1023 ^ | | 08/09 | 1,315.24 |
| 1024 ^ | | 08/07 | 1,550.00 |
| 1025 ^ | | 08/08 | 409.43 |
| 1026 ^ | | 08/07 | 11,612.50 |
| 1027 ^ | | 08/07 | 800.00 |
| 1028 ^ | | 08/07 | 790.00 |
| 1029 ^ | | 08/07 | 550.00 |
| 1030 ^ | | 08/07 | 2,000.00 |
| 1031 ^ | | 08/08 | 500.00 |
| 1032 ^ | | 08/07 | 1,045.00 |
| 1033 ^ | | 08/23 | 1,101.16 |
| 1034 ^ | | 08/14 | 5,586.00 |



August 01, 2023 through August 31, 2023

Account Number: 000000522368771

## CHECKS PAID | *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1035 ^ | | 08/17 | 2,995.00 |
| 1036 ^ | | 08/15 | 1,807.25 |
| 1037 ^ | | 08/21 | 90.00 |
| 1038 ^ | | 08/14 | 2,300.00 |
| 1039 ^ | | 08/17 | 3,985.00 |
| 1040 ^ | | 08/18 | 518.05 |
| 1041 ^ | | 08/14 | 800.00 |
| 1042 ^ | | 08/14 | 790.00 |
| 1043 ^ | | 08/16 | 7,584.01 |
| 1044 ^ | | 08/16 | 715.67 |
| 1045 ^ | | 08/16 | 261.08 |
| 1046 ^ | | 08/14 | 3,455.00 |
| 1047 ^ | | 08/14 | 8,918.37 |
| 1048 ^ | | 08/16 | 1,500.00 |
| 1049 ^ | | 08/29 | 3,033.25 |
| 1050 ^ | | 08/21 | 1,500.00 |
| 1051 ^ | | 08/23 | 582.84 |
| 1052 ^ | | 08/28 | 2,025.00 |
| 1053 ^ | | 08/21 | 12,000.00 |
| 1054 ^ | | 08/18 | 1,755.00 |
| 1055 ^ | | 08/21 | 1,700.00 |
| 1056 ^ | | 08/21 | 800.00 |
| 1057 ^ | | 08/30 | 1,347.80 |
| 1058 ^ | | 08/22 | 640.00 |
| 1059 ^ | | 08/18 | 4,278.41 |
| 1060 ^ | | 08/24 | 1,520.37 |
| 1061 ^ | | 08/21 | 3,038.00 |
| 1062 ^ | | 08/22 | 4,000.00 |
| 1063 ^ | | 08/28 | 650.00 |
| 1064 ^ | | 08/22 | 5,516.19 |
| 1065 ^ | | 08/25 | 2,835.00 |
| 1066 ^ | | 08/28 | 800.00 |
| 1067 ^ | | 08/28 | 3,000.00 |
| 1068 ^ | | 08/28 | 1,615.00 |
| 1070 * ^ | | 08/28 | 800.00 |
| 1072 * ^ | | 08/28 | 12,900.52 |
| 1073 ^ | | 08/25 | 9,000.00 |
| 1074 ^ | | 08/28 | 1,200.00 |
| 1075 ^ | | 08/30 | 770.00 |
| 1077 * ^ | | 08/28 | 119.72 |
| 1079 * ^ | | 08/28 | 2,475.00 |
| 1081 * ^ | | 08/28 | 10,875.00 |
| 1084 * ^ | | 08/28 | 2,400.00 |
| 1085 ^ | | 08/29 | 740.25 |
| 1086 ^ | | 08/28 | 3,800.00 |

# CHASE ⬙

August 01, 2023 through August 31, 2023

Account Number: 000000522368771

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1088 * ^ | 08/30 | 08/30 | 1,000.00 |

**Total Checks Paid** $189,993.51 ✓

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Orig CO Name:Mow Partners LLC     Orig ID:9215986202 Desc Date:230801 CO Entry Descr:Sale   Sec:CCD   Trace#:021000024531617 Eed:230801   Ind ID: Ind Name:Mrucker Industries Trn: 2134531617Tc | $3,867.74 |
| 08/03 | 08/03 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Paylocity Corporation Schaumburg IL 60713 US Ref: Mrucker Industries CO ID 140508 Direct Deposits Payment/Bnf/Mrucker IN Dustries CO ID 140508 Direct Deposi Ts Payment/Time/08:09 Imad: 0803B1Qgc04C002348 Trn: 3169663215Es | 38,236.34 |
| 08/03 | 08/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Mrucker Industries CO ID 140508 Taxpayment/Bnf/Mrucker Industries CO I D 140508 Tax Payment Imad: 0803B1Qgc08C007712 Trn: 3170413215Es | 9,015.26 |
| 08/03 | 08/03 Online Domestic Wire Transfer Via: Piermont Bank NY/026015053 A/C: Buildertrend Wallet Omaha NE 68137 US Ref: Mrucker Industries, Inc. 237 Benelli Drive, Hutto, TX 78634/Bnf/Mrucke R Industries, Inc. 237 Benelli Driv E, Hutto, TX 78634 Imad: 0803B1Qgc08C031442 Trn: 3470293215Es | 10,000.00 |
| 08/04 | 08/04 Online ACH Payment 11026584251 To 237Benellilandlord (_##4962) | 18,708.00 |
| 08/10 | 08/10 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Paylocity Corporation Schaumburg IL 60713 US Ref: Mrucker Industries CO ID 140508 Direct Deposits Payment/Bnf/Mrucker IN Dustries CO ID 140508 Direct Deposi Ts Payment/Time/08:11 Imad: 0810B1Qgc02C004208 Trn: 3146383222Es | 35,423.17 |
| 08/10 | 08/10 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Mrucker Industries CO ID 140508 Taxpayment/Bnf/Mrucker Industries CO I D 140508 Tax Payment Imad: 0810B1Qgc02C004210 Trn: 3146373222Es | 8,621.09 |
| 08/11 | 08/11 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Bethany L Mccullough Austin TX 78746 US Ref: Reimbursement Draw 1/Bnf/Reimbursement Draw 1/Time/15:26 Imad: 0811B1Qgc04C010706 Trn: 3500503223Es | 41,801.00 |
| 08/17 | 08/17 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Paylocity Corporation Schaumburg IL 60713 US Ref: Mrucker Industries CO ID 140508 Direct Deposits Payment/Bnf/Mrucker IN Dustries CO ID 140508 Direct Deposi Ts Payment/Time/08:02 Imad: 0817B1Qgc03C002356 Trn: 3132903229Es | 34,468.21 |
| 08/17 | 08/17 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Mrucker Industries CO ID 140508 Taxpayment/Bnf/Mrucker Industries CO I D 140508 Tax Payment Imad: 0817B1Qgc08C007166 Trn: 3133243229Es | 8,521.24 |
| 08/18 | Orig CO Name:Fleetcor Funding     Orig ID:2201912242 Desc Date:081723 CO Entry Descr:Bt0817   Sec:CCD   Trace#:041000125373685 Eed:230818   Ind ID:000000234696234 Ind Name:2781186_99123_1 Fleetcor Trn: 2305373685Tc | 3,220.82 |
| 08/22 | Orig CO Name:The Lane Law Fir     Orig ID:1742354575 Desc Date:     CO Entry Descr:Corp Coll Sec:CCD   Trace#:114000093163093 Eed:230822   Ind ID: Ind Name:Mrucker Industries Trn: 2343163093Tc | 1,500.00 |
| 08/23 | Orig CO Name:Bill.Com     Orig ID:1204895317 Desc Date:     CO Entry Descr:Payables Sec:CCD   Trace#:021000023219926 Eed:230823   Ind ID:016Hqkkpw2R7A5C     Ind Name:Blue Diamond Mep     Prefix Inc. Bill.Com 016Hqkkpw 2R7A5C Multiple Invoices Trn: 2353219926Tc | 1,125.00 |
| 08/24 | 08/24 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Paylocity Corporation Schaumburg IL 60713 US Ref: Mrucker Industries CO ID 140508 Direct Deposits Payment/Bnf/Mrucker IN Dustries CO ID 140508 Direct Deposi Ts Payment/Time/13:36 Imad: 0824B1Qgc08C031844 Trn: 3329703236Es | 36,126.88 |

# CHASE ◆

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/24 | 08/24 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Mrucker Industries CO ID 140508 Taxpayment/Bnf/Mrucker Industries CO I D 140508 Tax Payment Imad: 0824B1Qgc06C009290 Trn: 3330923236Es | 8,873.02 |
| 08/29 | 08/29 Online Transfer To Chk ...0225 Transaction#: 18290655822 | 5,000.00 |
| 08/31 | 08/31 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Mrucker Industries CO ID 140508 Taxpayment/Bnf/Mrucker Industries CO I D 140508 Tax Payment Imad: 0831B1Qgc07C011187 Trn: 3210163243Es | 8,623.89 |
| 08/31 | 08/31 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Paylocity Corporation Schaumburg IL 60713 US Ref: Mrucker Industries CO ID 140508 Direct Deposits Payment/Bnf/Mrucker IN Dustries CO ID 140508 Direct Deposi Ts Payment/Time/08:15 Imad: 0831B1Qgc07C011199 Trn: 3209963243Es | 35,265.69 |
| 08/31 | 08/31 Online Transfer To Chk ...8169 Transaction#: 18308697918 | 2,500.00 |
| **Total Electronic Withdrawals** | | **$310,897.35** ✓ |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 08/01 | $19,182.00 | 08/11 | 49,241.36 | 08/23 | 15,025.38 |
| 08/02 | 14,679.77 | 08/14 | 27,391.99 | 08/24 | 13,505.01 |
| 08/03 | 13,539.77 | 08/15 | 25,584.74 | 08/25 | 36,824.01 |
| 08/04 | 41,990.92 | 08/16 | 15,523.98 | 08/28 | 23,247.51 |
| 08/07 | 58,284.42 | 08/17 | 8,543.98 | 08/29 | 14,474.01 |
| 08/08 | 55,969.36 | 08/18 | 36,992.37 | 08/30 | 16,356.21 |
| 08/09 | 49,126.27 | 08/21 | 25,530.56 | 08/31 | 3,966.63 |
| 08/10 | 49,126.27 | 08/22 | 13,874.37 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**CHASE ✦**

August 01, 2023 through August 31, 2023

Account Number:                      0000005223 8771

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---